# EXHIBIT 9

Ex 1116 Manitowoc-034510

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Msg # | PSN- | ORI— | Date—— | Time | MKE# | Last Name | First Name- | LicPl#- | VIN#- | DL#— | System# | NCIC#- | Operator— |
| 2 | | | | | | | | | | | | | | |
| 3 | 186374 | 1296 | KYKSP0000 | 11/4/2005 | 1422 | AML | | | | | | | | |
| 4 | 21364 | 1296 | KYKSP0000 | 11/5/2005 | 0123 | AML | | | | | | | | |
| 5 | 69233 | 1296 | VTINS0701 | 11/6/2005 | 0906 | AM | | | | | | | | |
| 6 | 252534 | 1296 | WI0010000 | 11/11/2005 | 1914 | 0466 | | | | | | | | |
| 7 | 248428 | 1296 | WI0010001 | 11/11/2005 | 1858 | 0466 | | | | | | | | |
| 8 | 139957 | 1296 | WI0020000 | 11/10/2005 | 1125 | 0729 | | | | | | | | |
| 9 | 141051 | 1296 | WI0020000 | 11/10/2005 | 1129 | 0729 | | | | | | | | |
| 10 | 212284 | 1296 | WI0020000 | 11/10/2005 | 1554 | 0729 | | | | | | | | |
| 11 | 265800 | 1296 | WI0020000 | 11/11/2005 | 2011 | 0729 | | | | | | | | |
| 12 | 21848 | 1296 | WI0040000 | 11/9/2005 | 2147 | 0466 | | | | | | | | |
| 13 | 225635 | 1296 | WI0050041 | 11/6/2005 | 2343 | 0729 | | | | | | | | |
| 14 | 57155 | 1296 | WI0050041 | 11/7/2005 | 0737 | 0729 | | | | | | | | |
| 15 | 66297 | 1296 | WI0050041 | 11/11/2005 | 0632 | 0466 | | | | | | | | |
| 16 | 91990 | 1296 | WI0050041 | 11/11/2005 | 0853 | 0729 | | | | | | | | |
| 17 | 143175 | 1296 | WI0050041 | 11/7/2005 | 1233 | 0729 | | | | | | | | |
| 18 | 277755 | 1296 | WI0050068 | 11/8/2005 | 1954 | 0466 | | | | | | | | |
| 19 | 193993 | 1296 | WI0050100 | 11/7/2005 | 1624 | 0729 | | | | | | | | |
| 20 | 195574 | 1296 | WI0050100 | 11/7/2005 | 1629 | 0729 | | | | | | | | |
| 21 | 199676 | 1296 | WI0050100 | 11/7/2005 | 1643 | 0729 | | | | | | | | |
| 22 | 217509 | 1296 | WI0050100 | 11/7/2005 | 1755 | 0729 | | | | | | | | |
| 23 | 132099 | 1296 | WI0050200 | 11/4/2005 | 1045 | 0466 | | | | | | | | |
| 24 | 240318 | 1296 | WI0050201 | 11/4/2005 | 1739 | 0466 | | | | | | | | |
| 25 | 301859 | 1296 | WI0050201 | 11/4/2005 | 2140 | 0729 | | | | | | | | |
| 26 | 230126 | 1296 | WI0050800 | 11/3/2005 | 1719 | 0729 | | | | | | | | |
| 27 | 87467 | 1296 | WI0050800 | 11/5/2005 | 0814 | 0729 | | | | | | | | |
| 28 | 137979 | 1296 | WI0050800 | 11/12/2005 | 1301 | 0729 | | | | | | | | |
| 29 | 142258 | 1296 | WI0050800 | 11/12/2005 | 1324 | 0729 | | | | | | | | |
| 30 | 241775 | 1296 | WI0080000 | 11/3/2005 | 1803 | 0466 | | | | | | | | |
| 31 | 264697 | 1296 | WI0080000 | 11/3/2005 | 1928 | 0808 | ZIPPERER | GEORGE | | | | | | STEVE |
| 32 | 121471 | 1296 | WI0080000 | 11/6/2005 | 1454 | 0466 | | | | | | | | |
| 33 | 21571 | 1296 | WI013025G | 11/4/2005 | 0142 | 0466 | | | | | | | | |
| 34 | 29602 | 1296 | WI013025G | 11/4/2005 | 0218 | 0466 | | | | | | | | |
| 35 | 60645 | 1296 | WI013025G | 11/5/2005 | 0435 | 0466 | | | | | | | | |
| 36 | 1398 | 1296 | WI01305SC | 11/12/2005 | 0005 | 0466 | | | | | | | | |
| 37 | 37245 | 1296 | WI013095Y | 11/3/2005 | 0328 | 0744 | | | | | | | | |
| 38 | 41047 | 1296 | WI013095Y | 11/3/2005 | 0404 | 0744 | | | | | | | | |
| 39 | 136167 | 1296 | WI013095Y | 11/4/2005 | 1144 | 0743 | | | | | | | | |
| 40 | 40863 | 1296 | WI013095Y | 11/4/2005 | 0330 | 0744 | | | | | | | | |
| 41 | 48251 | 1296 | WI013095Y | 11/4/2005 | 0416 | 0744 | | | | | | | | |
| 42 | 182673 | 1296 | WI013095Y | 11/4/2005 | 1407 | 0744 | | | | | | | | |
| 43 | 66676 | 1296 | WI013095Y | 11/5/2005 | 0514 | 0743 | | | | | | | | |
| 44 | 31674 | 1296 | WI013095Y | 11/6/2005 | 0233 | 0744 | | | | | | | | |
| 45 | 47723 | 1296 | WI013095Y | 11/6/2005 | 0444 | 0744 | | | | | | | | |
| 46 | 54276 | 1296 | WI013095Y | 11/6/2005 | 0622 | 0744 | | | | | | | | |
| 47 | 62525 | 1296 | WI013095Y | 11/6/2005 | 0813 | 0744 | | | | | | | | |
| 48 | 75949 | 1296 | WI013095Y | 11/6/2005 | 0954 | 0743 | | | | | | | | |
| 49 | 80540 | 1296 | WI013095Y | 11/6/2005 | 1024 | 0743 | | | | | | | | |
| 50 | 81498 | 1296 | WI013095Y | 11/6/2005 | 1030 | 0743 | | | | | | | | |
| 51 | 29664 | 1296 | WI013095Y | 11/7/2005 | 0332 | 0744 | | | | | | | | |
| 52 | 33799 | 1296 | WI013095Y | 11/7/2005 | 0419 | 0744 | | | | | | | | |
| 53 | 111178 | 1296 | WI013095Y | 11/7/2005 | 1116 | 0743 | | | | | | | | |
| 54 | 137192 | 1296 | WI013095Y | 11/7/2005 | 1304 | 0743 | | | | | | | | |
| 55 | 170269 | 1296 | WI013095Y | 11/7/2005 | 1510 | 0743 | | | | | | | | |
| 56 | 224657 | 1296 | WI013095Y | 11/7/2005 | 1827 | 0743 | | | | | | | | |
| 57 | 232622 | 1296 | WI013095Y | 11/7/2005 | 1905 | 0743 | | | | | | | | |
| 58 | 35422 | 1296 | WI013095Y | 11/8/2005 | 0320 | 0744 | | | | | | | | |
| 59 | 40334 | 1296 | WI013095Y | 11/8/2005 | 0410 | 0744 | | | | | | | | |
| 60 | 48125 | 1296 | WI013095Y | 11/8/2005 | 0437 | 0743 | | | | | | | | |
| 61 | 92755 | 1296 | WI013095Y | 11/8/2005 | 0853 | 0743 | | | | | | | | |
| 62 | 132847 | 1296 | WI013095Y | 11/8/2005 | 1119 | 0744 | | | | | | | | |
| 63 | 135333 | 1296 | WI013095Y | 11/8/2005 | 1127 | 0744 | | | | | | | | |
| 64 | 136593 | 1296 | WI013095Y | 11/8/2005 | 1132 | 0743 | | | | | | | | |
| 65 | 211519 | 1296 | WI013095Y | 11/8/2005 | 1549 | 0744 | | | | | | | | |
| 66 | 292803 | 1296 | WI013095Y | 11/8/2005 | 2102 | 0743 | | | | | | | | |
| 67 | 37867 | 1296 | WI013095Y | 11/9/2005 | 0331 | 0744 | | | | | | | | |
| 68 | 46812 | 1296 | WI013095Y | 11/9/2005 | 0430 | 0744 | | | | | | | | |
| 69 | 215196 | 1296 | WI013095Y | 11/9/2005 | 1634 | 0743 | | | | | | | | |
| 70 | 34193 | 1296 | WI013095Y | 11/10/2005 | 0239 | 0743 | | | | | | | | |
| 71 | 42516 | 1296 | WI013095Y | 11/10/2005 | 0334 | 0744 | | | | | | | | |
| 72 | 46149 | 1296 | WI013095Y | 11/10/2005 | 0405 | 0744 | | | | | | | | |
| 73 | 80306 | 1296 | WI013095Y | 11/10/2005 | 0738 | 0744 | | | | | | | | |
| 74 | 171201 | 1296 | WI013095Y | 11/10/2005 | 1331 | 0744 | | | | | | | | |
| 75 | 41537 | 1296 | WI013095Y | 11/11/2005 | 0338 | 0744 | | | | | | | | |
| 76 | 45347 | 1296 | WI013095Y | 11/11/2005 | 0407 | 0744 | | | | | | | | |
| 77 | 88761 | 1296 | WI013095Y | 11/11/2005 | 0831 | 0466 | | | | | | | | |
| 78 | 287506 | 1296 | WI013095Y | 11/11/2005 | 2135 | 0743 | | | | | | | | |
| 79 | 292776 | 1296 | WI013095Y | 11/11/2005 | 2155 | 0743 | | | | | | | | |
| 80 | 33268 | 1296 | WI013095Y | 11/12/2005 | 0219 | 0744 | | | | | | | | |
| 81 | 195349 | 1296 | WI013095Y | 11/12/2005 | 1719 | 0743 | | | | | | | | |
| 82 | 125950 | 1296 | WI013125Y | 11/7/2005 | 1218 | 0747 | | | | | | | | |
| 83 | 70900 | 1296 | WI013225Y | 11/10/2005 | 0649 | 0729 | | | | | | | | |
| 84 | 120201 | 1296 | WI0150101 | 11/10/2005 | 1012 | 0729 | | | | | | | | |
| 85 | 299534 | 1296 | WI0170100 | 11/8/2005 | 2137 | 0781 | SCHWINGHAMMER | CRAIG | | | | | | MM0167 |
| 86 | 30585 | 1296 | WI0200000 | 11/8/2005 | 0250 | 0466 | | | | | | | | |
| 87 | 290662 | 1296 | WI0200000 | 11/9/2005 | 2136 | 0871 | | | | | | | | |
| 88 | 217338 | 1296 | WI0200100 | 11/4/2005 | 1616 | 0466 | | | | | | | | |
| 89 | 228658 | 1296 | WI0210000 | 11/4/2005 | 1658 | 0466 | | | | | | | | |
| 90 | 300748 | 1296 | WI0300100 | 11/11/2005 | 2229 | 0173 | | | | | | | | |
| 91 | 251249 | 1296 | WI0310000 | 11/3/2005 | 1837 | 0729 | | | | | | | | |
| 92 | 123061 | 1296 | WI0320100 | 11/11/2005 | 1105 | 0466 | | | | | | | | |
| 93 | 189 | 1296 | WI0360000 | 11/3/2005 | 0000 | 0466 | | | | | | | | |
| 94 | 6386 | 1296 | WI0360000 | 11/3/2005 | 0035 | 0781 | NEUSER | KAY | | | | | | ASHEAHAN |
| 95 | 6386 | 1296 | WI0360000 | 11/3/2005 | 0035 | 0781 | | | | | | | | |
| 96 | 6421 | 1296 | WI0360000 | 11/3/2005 | 0035 | 0781 | NOVOTNY | JOSIAH | | | | | | ASHEAHAN |
| 97 | 6421 | 1296 | WI0360000 | 11/3/2005 | 0035 | 0781 | NOVOTNY | JOSIAH | | | | | | ASHEAHAN |
| 98 | 6386 | 1296 | WI0360000 | 11/3/2005 | 0035 | 0781 | | | | | | | | |
| 99 | 6421 | 1296 | WI0360000 | 11/3/2005 | 0035 | 0781 | | | | | | | | |
| 100 | 6904 | 1296 | WI0360000 | 11/3/2005 | 0037 | 0466 | | | | | | | | |
| 101 | 7190 | 1296 | WI0360000 | 11/3/2005 | 0039 | 0466 | | | | | | | | |
| 102 | 13632 | 1296 | WI0360000 | 11/3/2005 | 0111 | 0466 | | | | | | | | |
| 103 | 15781 | 1296 | WI0360000 | 11/3/2005 | 0123 | 0250 | ENGLUND | WILLIAM | | | | 11655909 | | ASHEAHAN |
| 104 | 15781 | 1296 | WI0360000 | 11/3/2005 | 0123 | 0250 | | | | | | | | |
| 105 | 16137 | 1296 | WI0360000 | 11/3/2005 | 0124 | 0781 | ENGLUND | WILLIAM | | | | | | ASHEAHAN |
| 106 | 16137 | 1296 | WI0360000 | 11/3/2005 | 0124 | 0781 | | | | | | | | |
| 107 | 16137 | 1296 | WI0360000 | 11/3/2005 | 0124 | 0781 | | | | | | | | |
| 108 | 16722 | 1296 | WI0360000 | 11/3/2005 | 0128 | 0781 | RAYNIER | JESSICA | | | | | | ASHEAHAN |

Colborn
EXHIBIT NO. 1116
DATE: 7-22-22
365Reporting, LLC

Case 1:19-cv-00484-BHL   Filed 09/16/22   Page 2 of 27   Document 289-9

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 16722 | 1296 | WI0360000 | 11/3/2005 | 0128 | 0781 | | | | | | | | |
| 110 | 16722 | 1296 | WI0360000 | 11/3/2005 | 0128 | 0781 | | | | | | | | |
| 111 | 17504 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | FAUST | BRETT | | | | | | ASHEAHAN |
| 112 | 17504 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | | | | | | | | |
| 113 | 17504 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | FAUST | BRETT | | | | | | ASHEAHAN |
| 114 | 17536 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | KASTEN | SAMANTHA | | | | | | ASHEAHAN |
| 115 | 17536 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | | | | | | | | |
| 116 | 17536 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | | | | | | | | |
| 117 | 17577 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | BOWE | TRAVIS | | | | | | ASHEAHAN |
| 118 | 17577 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | | | | | | | | |
| 119 | 17577 | 1296 | WI0360000 | 11/3/2005 | 0132 | 0781 | | | | | | | | |
| 120 | 17679 | 1296 | WI0360000 | 11/3/2005 | 0133 | 0173 | | | TZL508 | | | | | ASHEAHAN |
| 121 | 17679 | 1296 | WI0360000 | 11/3/2005 | 0133 | 0173 | | | | | | | | |
| 122 | 17679 | 1296 | WI0360000 | 11/3/2005 | 0133 | 0173 | | | TZL508 | | | | | ASHEAHAN |
| 123 | 19430 | 1296 | WI0360000 | 11/3/2005 | 0142 | 0173 | | | 427EHT | | | | | ASHEAHAN |
| 124 | 19430 | 1296 | WI0360000 | 11/3/2005 | 0142 | 0173 | | | | | | | | |
| 125 | 19430 | 1296 | WI0360000 | 11/3/2005 | 0142 | 0173 | | | | | | | | |
| 126 | 19648 | 1296 | WI0360000 | 11/3/2005 | 0144 | 0173 | | | 434HTK | | | | | ASHEAHAN |
| 127 | 19648 | 1296 | WI0360000 | 11/3/2005 | 0144 | 0173 | | | | | | | | |
| 128 | 19648 | 1296 | WI0360000 | 11/3/2005 | 0144 | 0173 | | | | | | | | |
| 129 | 21606 | 1296 | WI0360000 | 11/3/2005 | 0155 | 0781 | JETTON | DANA | | | | | | ASHEAHAN |
| 130 | 21606 | 1296 | WI0360000 | 11/3/2005 | 0155 | 0781 | | | | | | | | |
| 131 | 21606 | 1296 | WI0360000 | 11/3/2005 | 0155 | 0781 | | | | | | | | |
| 132 | 21730 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | JETTON | WILLIAM | | | | | | ASHEAHAN |
| 133 | 21730 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | JETTON | WILLIAM | | | | | | ASHEAHAN |
| 134 | 21730 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | JETTON | WILLIAM | | | | | | ASHEAHAN |
| 135 | 21740 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | JETTON | WILLIAM | | | | | | ASHEAHAN |
| 136 | 21740 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | JETTON | WILLIAM | | | | | | ASHEAHAN |
| 137 | 21740 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | | | | | | | | |
| 138 | 21798 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | JETTON | LINDA | | | | | | ASHEAHAN |
| 139 | 21798 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | | | | | | | | |
| 140 | 21798 | 1296 | WI0360000 | 11/3/2005 | 0156 | 0781 | | | | | | | | |
| 141 | 22040 | 1296 | WI0360000 | 11/3/2005 | 0157 | 0781 | HOMEYER | DANIELLE | | | | | | ASHEAHAN |
| 142 | 22040 | 1296 | WI0360000 | 11/3/2005 | 0157 | 0781 | HOMEYER | DANIELLE | | | | | | ASHEAHAN |
| 143 | 22040 | 1296 | WI0360000 | 11/3/2005 | 0157 | 0781 | | | | | | | | |
| 144 | 22091 | 1296 | WI0360000 | 11/3/2005 | 0157 | 0781 | HOMEYER | TAYLOR | | | | | | ASHEAHAN |
| 145 | 22091 | 1296 | WI0360000 | 11/3/2005 | 0157 | 0781 | | | | | | | | |
| 146 | 22091 | 1296 | WI0360000 | 11/3/2005 | 0157 | 0781 | HOMEYER | TAYLOR | | | | | | ASHEAHAN |
| 147 | 25372 | 1296 | WI0360000 | 11/3/2005 | 0213 | 0173 | | | WNY459 | | | | | ASHEAHAN |
| 148 | 25372 | 1296 | WI0360000 | 11/3/2005 | 0213 | 0173 | | | | | | | | |
| 149 | 25372 | 1296 | WI0360000 | 11/3/2005 | 0214 | 0173 | | | | | | | | |
| 150 | 43764 | 1296 | WI0360000 | 11/3/2005 | 0418 | 0466 | | | | | | | | |
| 151 | 43764 | 1296 | WI0360000 | 11/3/2005 | 0418 | 0466 | | | | | | | | |
| 152 | 53088 | 1296 | WI0360000 | 11/3/2005 | 0518 | 0173 | | | 596HLP | | | | | ASHEAHAN |
| 153 | 53088 | 1296 | WI0360000 | 11/3/2005 | 0518 | 0173 | | | 596HLP | | | | | ASHEAHAN |
| 154 | 53088 | 1296 | WI0360000 | 11/3/2005 | 0518 | 0173 | | | | | | | | |
| 155 | 63637 | 1296 | WI0360000 | 11/3/2005 | 0650 | 0173 | | | UZV986 | | | | | LKLOSTERMAN |
| 156 | 63637 | 1296 | WI0360000 | 11/3/2005 | 0650 | 0173 | | | UZV986 | | | | | LKLOSTERMAN |
| 157 | 63637 | 1296 | WI0360000 | 11/3/2005 | 0650 | 0173 | | | UZV986 | | | | | LKLOSTERMAN |
| 158 | 65441 | 1296 | WI0360000 | 11/3/2005 | 0706 | 0781 | MILLEN | MIKE | | | | | | LKLOSTERMAN |
| 159 | 65441 | 1296 | WI0360000 | 11/3/2005 | 0706 | 0781 | | | | | | | | |
| 160 | 65441 | 1296 | WI0360000 | 11/3/2005 | 0706 | 0781 | | | | | | | | |
| 161 | 74839 | 1296 | WI0360000 | 11/3/2005 | 0754 | 0466 | | | | | | | | |
| 162 | 101329 | 1296 | WI0360000 | 11/3/2005 | 0933 | 0781 | LEMBERGER | CHRISTOPHER | | | | | | LKLOSTERMAN |
| 163 | 101329 | 1296 | WI0360000 | 11/3/2005 | 0933 | 0781 | | | | | | | | |
| 164 | 101329 | 1296 | WI0360000 | 11/3/2005 | 0933 | 0781 | | | | | | | | |
| 165 | 101959 | 1296 | WI0360000 | 11/3/2005 | 0935 | 0781 | SCHULTZ | KRISTINE | | | | | | LKLOSTERMAN |
| 166 | 101959 | 1296 | WI0360000 | 11/3/2005 | 0935 | 0781 | | | | | | | | |
| 167 | 101959 | 1296 | WI0360000 | 11/3/2005 | 0935 | 0781 | | | | | | | | |
| 168 | 102899 | 1296 | WI0360000 | 11/3/2005 | 0939 | 0781 | MANCI | MICHAEL | | | | | | LKLOSTERMAN |
| 169 | 102899 | 1296 | WI0360000 | 11/3/2005 | 0939 | 0781 | | | | | | | | |
| 170 | 102899 | 1296 | WI0360000 | 11/3/2005 | 0939 | 0781 | | | | | | | | |
| 171 | 111597 | 1296 | WI0360000 | 11/3/2005 | 1011 | 0781 | OKANE | JEFFREY | | | | | | LKLOSTERMAN |
| 172 | 111597 | 1296 | WI0360000 | 11/3/2005 | 1011 | 0781 | | | | | | | | |
| 173 | 111597 | 1296 | WI0360000 | 11/3/2005 | 1011 | 0781 | | | | | | | | |
| 174 | 114680 | 1296 | WI0360000 | 11/3/2005 | 1023 | 0781 | FREE | AMY | | | | | | LKLOSTERMAN |
| 175 | 114680 | 1296 | WI0360000 | 11/3/2005 | 1023 | 0781 | | | | | | | | |
| 176 | 114680 | 1296 | WI0360000 | 11/3/2005 | 1023 | 0781 | | | | | | | | |
| 177 | 117324 | 1296 | WI0360000 | 11/3/2005 | 1033 | 0781 | TUCKER | DEBRA | | | | | | LKLOSTERMAN |
| 178 | 117324 | 1296 | WI0360000 | 11/3/2005 | 1033 | 0781 | | | | | | | | |
| 179 | 117324 | 1296 | WI0360000 | 11/3/2005 | 1033 | 0781 | TUCKER | DEBRA | | | | | | LKLOSTERMAN |
| 180 | 136447 | 1296 | WI0360000 | 11/3/2005 | 1145 | 0466 | | | | | | | | |
| 181 | 148039 | 1296 | WI0360000 | 11/3/2005 | 1235 | 0173 | | | UVA736 | | | | | LKLOSTERMAN |
| 182 | 148039 | 1296 | WI0360000 | 11/3/2005 | 1235 | 0173 | | | | | | | | |
| 183 | 148039 | 1296 | WI0360000 | 11/3/2005 | 1235 | 0173 | | | | | | | | |
| 184 | 155073 | 1296 | WI0360000 | 11/3/2005 | 1302 | 0173 | | | AV1267 | | | | | LKLOSTERMAN |
| 185 | 155073 | 1296 | WI0360000 | 11/3/2005 | 1302 | 0173 | | | | | | | | |
| 186 | 155073 | 1296 | WI0360000 | 11/3/2005 | 1302 | 0173 | | | AV1267 | | | | | LKLOSTERMAN |
| 187 | 155151 | 1296 | WI0360000 | 11/3/2005 | 1302 | 0173 | | | AV1267 | | | | | LKLOSTERMAN |
| 188 | 155151 | 1296 | WI0360000 | 11/3/2005 | 1302 | 0173 | | | | | | | | |
| 189 | 155151 | 1296 | WI0360000 | 11/3/2005 | 1302 | 0173 | | | | | | | | |
| 190 | 155441 | 1296 | WI0360000 | 11/3/2005 | 1303 | 0781 | KLUCZINSKI | STEVEN | | | | | | LKLOSTERMAN |
| 191 | 155441 | 1296 | WI0360000 | 11/3/2005 | 1303 | 0781 | | | | | | | | |
| 192 | 155441 | 1296 | WI0360000 | 11/3/2005 | 1304 | 0781 | KLUCZINSKI | STEVEN | | | | | | LKLOSTERMAN |
| 193 | 161242 | 1296 | WI0360000 | 11/3/2005 | 1325 | 0781 | TUCKER | DEBRA | | | | | | LKLOSTERMAN |
| 194 | 161242 | 1296 | WI0360000 | 11/3/2005 | 1325 | 0781 | | | | | | | | |
| 195 | 161242 | 1296 | WI0360000 | 11/3/2005 | 1325 | 0781 | | | | | | | | |
| 196 | 164747 | 1296 | WI0360000 | 11/3/2005 | 1339 | 0173 | | | 415670 | | | | | LKLOSTERMAN |
| 197 | 164747 | 1296 | WI0360000 | 11/3/2005 | 1339 | 0173 | | | | | | | | |
| 198 | 164747 | 1296 | WI0360000 | 11/3/2005 | 1339 | 0173 | | | | | | | | |
| 199 | 169241 | 1296 | WI0360000 | 11/3/2005 | 1357 | 0173 | | | 898ELP | | | | | LSTECKMESSER |
| 200 | 169241 | 1296 | WI0360000 | 11/3/2005 | 1357 | 0173 | | | | | | | | |
| 201 | 169241 | 1296 | WI0360000 | 11/3/2005 | 1357 | 0173 | | | | | | | | |
| 202 | 173810 | 1296 | WI0360000 | 11/3/2005 | 1414 | 0173 | | | 551HPT | | | | | LSTECKMESSER |
| 203 | 173810 | 1296 | WI0360000 | 11/3/2005 | 1414 | 0173 | | | | | | | | |
| 204 | 173810 | 1296 | WI0360000 | 11/3/2005 | 1414 | 0173 | | | | | | | | |
| 205 | 174022 | 1296 | WI0360000 | 11/3/2005 | 1414 | 0781 | BRAATZ | KEITH | | | | | | LSTECKMESSER |
| 206 | 174022 | 1296 | WI0360000 | 11/3/2005 | 1414 | 0781 | | | | | | | | |
| 207 | 174107 | 1296 | WI0360000 | 11/3/2005 | 1415 | 0781 | BRAATZ | JULIA | | | | | | LSTECKMESSER |
| 208 | 174107 | 1296 | WI0360000 | 11/3/2005 | 1415 | 0781 | | | | | | | | |
| 209 | 174022 | 1296 | WI0360000 | 11/3/2005 | 1415 | 0781 | | | | | | | | |
| 210 | 174267 | 1296 | WI0360000 | 11/3/2005 | 1415 | 0781 | BRAATZ | JULIA | | | | | | LSTECKMESSER |
| 211 | 174107 | 1296 | WI0360000 | 11/3/2005 | 1415 | 0781 | | | | | | | | |
| 212 | 174107 | 1296 | WI0360000 | 11/3/2005 | 1415 | 0781 | | | | | | | | |
| 213 | 174267 | 1296 | WI0360000 | 11/3/2005 | 1416 | 0781 | | | | | | | | |
| 214 | 175341 | 1296 | WI0360000 | 11/3/2005 | 1419 | 0173 | | | 797CTH | | | | | LSTECKMESSER |
| 215 | 175341 | 1296 | WI0360000 | 11/3/2005 | 1419 | 0173 | | | | | | | | |
| 216 | 175341 | 1296 | WI0360000 | 11/3/2005 | 1419 | 0173 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | 176267 | 1296 | WI0360000 | 11/3/2005 | 1422 | 0781 | SONNENBERG | BRIAN | | | | | | LSTECKMESSER |
| 218 | 176267 | 1296 | WI0360000 | 11/3/2005 | 1422 | 0781 | | | | | | | | |
| 219 | 176267 | 1296 | WI0360000 | 11/3/2005 | 1422 | 0781 | | | | | | | | |
| 220 | 176367 | 1296 | WI0360000 | 11/3/2005 | 1422 | $H | | | | | | | | |
| 221 | 176642 | 1296 | WI0360000 | 11/3/2005 | 1423 | 0781 | HIPPERT | JAMES | | | | | | LSTECKMESSER |
| 222 | 176677 | 1296 | WI0360000 | 11/3/2005 | 1423 | 0781 | HIPPERT | JAMES | | | | | | LSTECKMESSER |
| 223 | 176642 | 1296 | WI0360000 | 11/3/2005 | 1423 | 0781 | HIPPERT | JAMES | | | | | | LSTECKMESSER |
| 224 | 176677 | 1296 | WI0360000 | 11/3/2005 | 1424 | 0781 | | | | | | | | |
| 225 | 176642 | 1296 | WI0360000 | 11/3/2005 | 1430 | 0781 | | | | | | | | |
| 226 | 176677 | 1296 | WI0360000 | 11/3/2005 | 1430 | 0781 | | | | | | | | |
| 227 | 198285 | 1296 | WI0360000 | 11/3/2005 | 1537 | 0781 | PELISCHEK | MYRON | | | | | | LSTECKMESSER |
| 228 | 198285 | 1296 | WI0360000 | 11/3/2005 | 1537 | 0781 | | | | | | | | |
| 229 | 198285 | 1296 | WI0360000 | 11/3/2005 | 1538 | 0781 | PELISCHEK | MYRON | | | | | | LSTECKMESSER |
| 230 | 212351 | 1296 | WI0360000 | 11/3/2005 | 1619 | 0781 | DULEY | DAVID | | | | | | LSTECKMESSER |
| 231 | 212351 | 1296 | WI0360000 | 11/3/2005 | 1619 | 0781 | | | | | | | | |
| 232 | 212351 | 1296 | WI0360000 | 11/3/2005 | 1621 | 0781 | | | | | | | | |
| 233 | 214347 | 1296 | WI0360000 | 11/3/2005 | 1626 | 0781 | SCIORTINO | JULIE | | | | | | LSTECKMESSER |
| 234 | 214347 | 1296 | WI0360000 | 11/3/2005 | 1626 | 0781 | | | | | | | | |
| 235 | 214347 | 1296 | WI0360000 | 11/3/2005 | 1626 | 0781 | | | | | | | | |
| 236 | 215401 | 1296 | WI0360000 | 11/3/2005 | 1628 | 0781 | DULEY | DAVID | | | | | | LSTECKMESSER |
| 237 | 215401 | 1296 | WI0360000 | 11/3/2005 | 1628 | 0781 | | | | | | | | |
| 238 | 215466 | 1296 | WI0360000 | 11/3/2005 | 1629 | 0173 | | | 643EMU | | | | | LSTECKMESSER |
| 239 | 215466 | 1296 | WI0360000 | 11/3/2005 | 1629 | 0173 | | | 643EMU | | | | | LSTECKMESSER |
| 240 | 215401 | 1296 | WI0360000 | 11/3/2005 | 1629 | 0781 | DULEY | DAVID | | | | | | LSTECKMESSER |
| 241 | 215466 | 1296 | WI0360000 | 11/3/2005 | 1629 | 0173 | | | | | | | | |
| 242 | 217364 | 1296 | WI0360000 | 11/3/2005 | 1634 | 0781 | KREIE | GARY | | | | | | LSTECKMESSER |
| 243 | 217364 | 1296 | WI0360000 | 11/3/2005 | 1634 | 0781 | | | | | | | | |
| 244 | 217364 | 1296 | WI0360000 | 11/3/2005 | 1634 | 0781 | | | | | | | | |
| 245 | 217364 | 1296 | WI0360000 | 11/3/2005 | 1634 | 0781 | | | | | | | | |
| 246 | 218931 | 1296 | WI0360000 | 11/3/2005 | 1639 | 0173 | | | 385836 | | | | | LSTECKMESSER |
| 247 | 218931 | 1296 | WI0360000 | 11/3/2005 | 1639 | 0173 | | | | | | | | |
| 248 | 218931 | 1296 | WI0360000 | 11/3/2005 | 1639 | 0173 | | | | | | | | |
| 249 | 227866 | 1296 | WI0360000 | 11/3/2005 | 1710 | 0781 | THOMPSON | JOHN | | | | | | LSTECKMESSER |
| 250 | 227866 | 1296 | WI0360000 | 11/3/2005 | 1710 | 0781 | | | | | | | | |
| 251 | 227866 | 1296 | WI0360000 | 11/3/2005 | 1711 | 0781 | | | | | | | | |
| 252 | 228645 | 1296 | WI0360000 | 11/3/2005 | 1713 | 0173 | | | 793BXK | | | | | LSTECKMESSER |
| 253 | 228645 | 1296 | WI0360000 | 11/3/2005 | 1713 | 0173 | | | | | | | | |
| 254 | 228645 | 1296 | WI0360000 | 11/3/2005 | 1713 | 0173 | | | | | | | | |
| 255 | 228836 | 1296 | WI0360000 | 11/3/2005 | 1714 | 0781 | MENGES | WILLIAM | | | | | | LSTECKMESSER |
| 256 | 228836 | 1296 | WI0360000 | 11/3/2005 | 1714 | 0781 | | | | | | | | |
| 257 | 228836 | 1296 | WI0360000 | 11/3/2005 | 1714 | 0781 | | | | | | | | |
| 258 | 228964 | 1296 | WI0360000 | 11/3/2005 | 1714 | 0781 | MENGES | DEBORAH | | | | | | LSTECKMESSER |
| 259 | 228964 | 1296 | WI0360000 | 11/3/2005 | 1714 | 0781 | | | | | | | | |
| 260 | 228964 | 1296 | WI0360000 | 11/3/2005 | 1714 | 0781 | MENGES | DEBORAH | | | | | | LSTECKMESSER |
| 261 | 233191 | 1296 | WI0360000 | 11/3/2005 | 1731 | 0781 | ERDMANN | TAMMY | | | | | | LSTECKMESSER |
| 262 | 233191 | 1296 | WI0360000 | 11/3/2005 | 1731 | 0781 | | | | | | | | |
| 263 | 233191 | 1296 | WI0360000 | 11/3/2005 | 1731 | 0781 | ERDMANN | TAMMY | | | | | | LSTECKMESSER |
| 264 | 239723 | 1296 | WI0360000 | 11/3/2005 | 1756 | 0781 | FELBER | TODD | | | | | | LSTECKMESSER |
| 265 | 239723 | 1296 | WI0360000 | 11/3/2005 | 1756 | 0781 | | | | | | | | |
| 266 | 239723 | 1296 | WI0360000 | 11/3/2005 | 1756 | 0781 | FELBER | TODD | | | | | | LSTECKMESSER |
| 267 | 243787 | 1296 | WI0360000 | 11/3/2005 | 1810 | 0173 | | | 578097 | | | | | LSTECKMESSER |
| 268 | 243787 | 1296 | WI0360000 | 11/3/2005 | 1810 | 0173 | | | | | | | | |
| 269 | 243787 | 1296 | WI0360000 | 11/3/2005 | 1810 | 0173 | | | 578097 | | | | | LSTECKMESSER |
| 270 | 245944 | 1296 | WI0360000 | 11/3/2005 | 1818 | 0173 | | | 819DJS | | | | | LSTECKMESSER |
| 271 | 245944 | 1296 | WI0360000 | 11/3/2005 | 1818 | 0173 | | | | | | | | |
| 272 | 245944 | 1296 | WI0360000 | 11/3/2005 | 1818 | 0173 | | | | | | | | |
| 273 | 246233 | 1296 | WI0360000 | 11/3/2005 | 1819 | 0781 | TOLLEFSON | ERIC | | | | | | LSTECKMESSER |
| 274 | 246233 | 1296 | WI0360000 | 11/3/2005 | 1819 | 0781 | | | | | | | | |
| 275 | 246233 | 1296 | WI0360000 | 11/3/2005 | 1819 | 0781 | TOLLEFSON | ERIC | | | | | | LSTECKMESSER |
| 276 | 246609 | 1296 | WI0360000 | 11/3/2005 | 1820 | 0781 | WINKEL | WENDY | | | | | | LSTECKMESSER |
| 277 | 246609 | 1296 | WI0360000 | 11/3/2005 | 1820 | 0781 | WINKEL | WENDY | | | | | | LSTECKMESSER |
| 278 | 246609 | 1296 | WI0360000 | 11/3/2005 | 1820 | 0781 | | | | | | | | |
| 279 | 249892 | 1296 | WI0360000 | 11/3/2005 | 1832 | 0781 | CHRISTIANSON | CHRISTOPHER | | | | | | LSTECKMESSER |
| 280 | 249892 | 1296 | WI0360000 | 11/3/2005 | 1832 | 0781 | | | | | | | | |
| 281 | 249892 | 1296 | WI0360000 | 11/3/2005 | 1832 | 0781 | | | | | | | | |
| 282 | 251937 | 1296 | WI0360000 | 11/3/2005 | 1839 | 0173 | | | BL83744 | | | | | LSTECKMESSER |
| 283 | 251937 | 1296 | WI0360000 | 11/3/2005 | 1839 | 0173 | | | | | | | | |
| 284 | 251937 | 1296 | WI0360000 | 11/3/2005 | 1839 | 0173 | | | | | | | | |
| 285 | 260948 | 1296 | WI0360000 | 11/3/2005 | 1913 | 0173 | | | 444HBJ | | | | | LSTECKMESSER |
| 286 | 260948 | 1296 | WI0360000 | 11/3/2005 | 1913 | 0173 | | | | | | | | |
| 287 | 260948 | 1296 | WI0360000 | 11/3/2005 | 1913 | 0173 | | | | | | | | |
| 288 | 264005 | 1296 | WI0360000 | 11/3/2005 | 1925 | 0781 | KORTENS | WILLIAM | | | | | | LSTECKMESSER |
| 289 | 264005 | 1296 | WI0360000 | 11/3/2005 | 1925 | 0781 | | | | | | | | |
| 290 | 264005 | 1296 | WI0360000 | 11/3/2005 | 1925 | 0781 | | | | | | | | |
| 291 | 270697 | 1296 | WI0360000 | 11/3/2005 | 1955 | 0781 | BERG | STACY | | | | | | LSTECKMESSER |
| 292 | 270697 | 1296 | WI0360000 | 11/3/2005 | 1955 | 0781 | | | | | | | | |
| 293 | 270697 | 1296 | WI0360000 | 11/3/2005 | 1955 | 0781 | | | | | | | | |
| 294 | 273064 | 1296 | WI0360000 | 11/3/2005 | 2007 | 0781 | SUTTON | LORI | | | | | | LSTECKMESSER |
| 295 | 273064 | 1296 | WI0360000 | 11/3/2005 | 2007 | 0781 | | | | | | | | |
| 296 | 273064 | 1296 | WI0360000 | 11/3/2005 | 2007 | 0781 | | | | | | | | |
| 297 | 273153 | 1296 | WI0360000 | 11/3/2005 | 2007 | 0173 | | | 450KDD | | | | | LSTECKMESSER |
| 298 | 273153 | 1296 | WI0360000 | 11/3/2005 | 2007 | 0173 | | | | | | | | |
| 299 | 273153 | 1296 | WI0360000 | 11/3/2005 | 2007 | 0173 | | | | | | | | |
| 300 | 279692 | 1296 | WI0360000 | 11/3/2005 | 2035 | 0173 | | | C2025T | | | | | LSTECKMESSER |
| 301 | 279692 | 1296 | WI0360000 | 11/3/2005 | 2035 | 0173 | | | C2025T | | | | | LSTECKMESSER |
| 302 | 279692 | 1296 | WI0360000 | 11/3/2005 | 2035 | 0173 | | | | | | | | |
| 303 | 279783 | 1296 | WI0360000 | 11/3/2005 | 2036 | 0781 | REHRAUER | ROBERT | | | | | | LSTECKMESSER |
| 304 | 279783 | 1296 | WI0360000 | 11/3/2005 | 2036 | 0781 | | | | | | | | |
| 305 | 279783 | 1296 | WI0360000 | 11/3/2005 | 2036 | 0781 | | | | | | | | |
| 306 | 279854 | 1296 | WI0360000 | 11/3/2005 | 2036 | 0781 | REHRAUER | JEANNINE | | | | | | LSTECKMESSER |
| 307 | 279854 | 1296 | WI0360000 | 11/3/2005 | 2036 | 0781 | | | | | | | | |
| 308 | 279854 | 1296 | WI0360000 | 11/3/2005 | 2036 | 0781 | | | | | | | | |
| 309 | 281866 | 1296 | WI0360000 | 11/3/2005 | 2045 | 0173 | | | 809JJL | | | | | LSTECKMESSER |
| 310 | 281866 | 1296 | WI0360000 | 11/3/2005 | 2045 | 0173 | | | | | | | | |
| 311 | 281866 | 1296 | WI0360000 | 11/3/2005 | 2046 | 0173 | | | 809JJL | | | | | LSTECKMESSER |
| 312 | 281999 | 1296 | WI0360000 | 11/3/2005 | 2046 | 0781 | EVANS | DONALD | | | | | | LSTECKMESSER |
| 313 | 281999 | 1296 | WI0360000 | 11/3/2005 | 2046 | 0781 | | | | | | | | |
| 314 | 281999 | 1296 | WI0360000 | 11/3/2005 | 2046 | 0781 | EVANS | DONALD | | | | | | LSTECKMESSER |
| 315 | 284227 | 1296 | WI0360000 | 11/3/2005 | 2055 | 0781 | GATICA | RICARDO | | | | | | LSTECKMESSER |
| 316 | 284227 | 1296 | WI0360000 | 11/3/2005 | 2055 | 0781 | | | | | | | | |
| 317 | 284227 | 1296 | WI0360000 | 11/3/2005 | 2055 | 0781 | GATICA | RICARDO | | | | | | LSTECKMESSER |
| 318 | 286853 | 1296 | WI0360000 | 11/3/2005 | 2106 | 0781 | STANZEL | JACOB | | | | | | LSTECKMESSER |
| 319 | 286853 | 1296 | WI0360000 | 11/3/2005 | 2106 | 0781 | | | | | | | | |
| 320 | 286853 | 1296 | WI0360000 | 11/3/2005 | 2106 | 0781 | STANZEL | JACOB | | | | | | LSTECKMESSER |
| 321 | 290151 | 1296 | WI0360000 | 11/3/2005 | 2122 | 0173 | | | SWH582 | | | | | LSTECKMESSER |
| 322 | 290151 | 1296 | WI0360000 | 11/3/2005 | 2122 | 0173 | | | | | | | | |
| 323 | 290151 | 1296 | WI0360000 | 11/3/2005 | 2122 | 0173 | | | SWH582 | | | | | LSTECKMESSER |
| 324 | 291291 | 1296 | WI0360000 | 11/3/2005 | 2127 | 0173 | | | L7342T | | | | | LSTECKMESSER |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | 291291 | 1296 | WI0360000 | 11/3/2005 | 2127 | 0173 | | | | | | | | |
| 326 | 291291 | 1296 | WI0360000 | 11/3/2005 | 2127 | 0173 | | | L7342T | | | | | LSTECKMESSER |
| 327 | 295605 | 1296 | WI0360000 | 11/3/2005 | 2145 | 0781 | SCHRAMM | JAMES | | | | | | LSTECKMESSER |
| 328 | 295605 | 1296 | WI0360000 | 11/3/2005 | 2145 | 0781 | | | | | | | | |
| 329 | 295605 | 1296 | WI0360000 | 11/3/2005 | 2145 | 0781 | | | | | | | | |
| 330 | 306891 | 1296 | WI0360000 | 11/3/2005 | 2240 | 0170 | | | ZXC873 | | | | | ASHEAHAN |
| 331 | 306891 | 1296 | WI0360000 | 11/3/2005 | 2240 | 0170 | | | | | | | | |
| 332 | 306891 | 1296 | WI0360000 | 11/3/2005 | 2240 | 0170 | | | | | | | | |
| 333 | 306891 | 1296 | WI0360000 | 11/3/2005 | 2240 | 0170 | | | | | | | | |
| 334 | 307623 | 1296 | WI0360000 | 11/3/2005 | 2242 | 0781 | WATTS | RAY | | | | | | ASHEAHAN |
| 335 | 307824 | 1296 | WI0360000 | 11/3/2005 | 2242 | 0794 | WATTS | RAY | | | | | | ASHEAHAN |
| 336 | 307625 | 1296 | WI0360000 | 11/3/2005 | 2242 | 0799 | WATTS | RAY | | | | | | ASHEAHAN |
| 337 | 307623 | 1296 | WI0360000 | 11/3/2005 | 2242 | 0781 | | | | | | | | |
| 338 | 307624 | 1296 | WI0360000 | 11/3/2005 | 2242 | 0794 | | | | | | | | |
| 339 | 307623 | 1296 | WI0360000 | 11/3/2005 | 2243 | 0781 | | | | | | | | |
| 340 | 307625 | 1296 | WI0360000 | 11/3/2005 | 2243 | 0799 | WATTS | RAY | | | | | | ASHEAHAN |
| 341 | 308151 | 1296 | WI0360000 | 11/3/2005 | 2245 | 0158 | | | | | | | | ASHEAHAN |
| 342 | 308151 | 1296 | WI0360000 | 11/3/2005 | 2245 | 0158 | | | | | | | | ASHEAHAN |
| 343 | 308151 | 1296 | WI0360000 | 11/3/2005 | 2245 | 0158 | | | | | | | | |
| 344 | 308151 | 1296 | WI0360000 | 11/3/2005 | 2245 | 0158 | | | | | | | | |
| 345 | 309288 | 1296 | WI0360000 | 11/3/2005 | 2250 | 0781 | BREBER | CULIN | | | | | | ASHEAHAN |
| 346 | 309288 | 1296 | WI0360000 | 11/3/2005 | 2250 | 0781 | | | | | | | | |
| 347 | 309288 | 1296 | WI0360000 | 11/3/2005 | 2250 | 0781 | | | | | | | | |
| 348 | 312600 | 1296 | WI0360000 | 11/3/2005 | 2308 | 0173 | | | 574CKK | | | | | ASHEAHAN |
| 349 | 312600 | 1296 | WI0360000 | 11/3/2005 | 2308 | 0173 | | | | | | | | |
| 350 | 312600 | 1296 | WI0360000 | 11/3/2005 | 2308 | 0173 | | | | | | | | |
| 351 | 313440 | 1296 | WI0360000 | 11/3/2005 | 2313 | 0781 | SEAL | CONSTANCE | | | | | | ASHEAHAN |
| 352 | 313440 | 1296 | WI0360000 | 11/3/2005 | 2313 | 0781 | | | | | | | | |
| 353 | 313440 | 1296 | WI0360000 | 11/3/2005 | 2313 | 0781 | | | | | | | | |
| 354 | 315403 | 1296 | WI0360000 | 11/3/2005 | 2321 | 0729 | | | | | | | | |
| 355 | 315965 | 1296 | WI0360000 | 11/3/2005 | 2323 | 0781 | HUNTINGTON | PATRICK | | | | | | ASHEAHAN |
| 356 | 315965 | 1296 | WI0360000 | 11/3/2005 | 2323 | 0781 | HUNTINGTON | PATRICK | | | | | | ASHEAHAN |
| 357 | 315965 | 1296 | WI0360000 | 11/3/2005 | 2323 | 0781 | HUNTINGTON | PATRICK | | | | | | ASHEAHAN |
| 358 | 319492 | 1296 | WI0360000 | 11/3/2005 | 2340 | 0173 | | | 126EDB | | | | | ASHEAHAN |
| 359 | 319492 | 1296 | WI0360000 | 11/3/2005 | 2340 | 0173 | | | 126EDB | | | | | ASHEAHAN |
| 360 | 319492 | 1296 | WI0360000 | 11/3/2005 | 2340 | 0173 | | | 126EDB | | | | | ASHEAHAN |
| 361 | 10687 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | GAMEZ | VERONICA | | | | | | ASHEAHAN |
| 362 | 10687 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | | | | | | | | |
| 363 | 10687 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | | | | | | | | |
| 364 | 10722 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | GAMEZ | JESSICA | | | | | | ASHEAHAN |
| 365 | 10722 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | | | | | | | | |
| 366 | 10722 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | | | | | | | | |
| 367 | 10797 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | BARDO | APRIL | | | | | | ASHEAHAN |
| 368 | 10797 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | BARDO | APRIL | | | | | | ASHEAHAN |
| 369 | 10797 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | | | | | | | | |
| 370 | 10849 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | MCDONALD | KEITH | | | | | | ASHEAHAN |
| 371 | 10849 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | | | | | | | | |
| 372 | 10849 | 1296 | WI0360000 | 11/4/2005 | 0050 | 0781 | MCDONALD | KEITH | | | | | | ASHEAHAN |
| 373 | 10910 | 1296 | WI0360000 | 11/4/2005 | 0051 | 0781 | SEAL | MELINDA | | | | | | ASHEAHAN |
| 374 | 10910 | 1296 | WI0360000 | 11/4/2005 | 0051 | 0781 | | | | | | | | |
| 375 | 10910 | 1296 | WI0360000 | 11/4/2005 | 0051 | 0781 | SEAL | MELINDA | | | | | | ASHEAHAN |
| 376 | 10971 | 1296 | WI0360000 | 11/4/2005 | 0051 | 0781 | MCMAHON | SCOTT | | | | | | ASHEAHAN |
| 377 | 10971 | 1296 | WI0360000 | 11/4/2005 | 0051 | 0781 | | | | | | | | |
| 378 | 10971 | 1296 | WI0360000 | 11/4/2005 | 0051 | 0781 | MCMAHON | SCOTT | | | | | | ASHEAHAN |
| 379 | 11649 | 1296 | WI0360000 | 11/4/2005 | 0054 | 0781 | GAMEZ | VERONICA | | | | | | ASHEAHAN |
| 380 | 11649 | 1296 | WI0360000 | 11/4/2005 | 0054 | 0781 | | | | | | | | |
| 381 | 11649 | 1296 | WI0360000 | 11/4/2005 | 0054 | 0781 | GAMEZ | VERONICA | | | | | | ASHEAHAN |
| 382 | 11871 | 1296 | WI0360000 | 11/4/2005 | 0055 | 0781 | MCMAHON | SCOTT | | | | | | ASHEAHAN |
| 383 | 11871 | 1296 | WI0360000 | 11/4/2005 | 0055 | 0781 | | | | | | | | |
| 384 | 11871 | 1296 | WI0360000 | 11/4/2005 | 0056 | 0781 | MCMAHON | SCOTT | | | | | | ASHEAHAN |
| 385 | 27392 | 1296 | WI0360000 | 11/4/2005 | 0208 | 0781 | POPP | ERIC | | | | | | ASHEAHAN |
| 386 | 27392 | 1296 | WI0360000 | 11/4/2005 | 0208 | 0781 | | | | | | | | |
| 387 | 27392 | 1296 | WI0360000 | 11/4/2005 | 0209 | 0781 | POPP | ERIC | | | | | | ASHEAHAN |
| 388 | 29365 | 1296 | WI0360000 | 11/4/2005 | 0217 | 0684 | GARBES | CHRISTOPHER | | | | 21122717 | | ASHEAHAN |
| 389 | 29954 | 1296 | WI0360000 | 11/4/2005 | 0220 | 0684 | GARBES | CHRISTOPHER | | | | 21122719 | | ASHEAHAN |
| 390 | 30710 | 1296 | WI0360000 | 11/4/2005 | 0223 | 0250 | GARBES | CHRISTOPHER | | | | 21122719 | | ASHEAHAN |
| 391 | 30710 | 1296 | WI0360000 | 11/4/2005 | 0225 | 0250 | | | | | | | | |
| 392 | 32838 | 1296 | WI0360000 | 11/4/2005 | 0234 | 0250 | GARBES | CHRISTOPHER | | | | 21122717 | | ASHEAHAN |
| 393 | 32838 | 1296 | WI0360000 | 11/4/2005 | 0234 | 0250 | GARBES | CHRISTOPHER | | | | 21122717 | | ASHEAHAN |
| 394 | 35975 | 1296 | WI0360000 | 11/4/2005 | 0252 | 0173 | | | TGB909 | | | | | ASHEAHAN |
| 395 | 35975 | 1296 | WI0360000 | 11/4/2005 | 0252 | 0173 | | | TGB909 | | | | | ASHEAHAN |
| 396 | 35975 | 1296 | WI0360000 | 11/4/2005 | 0252 | 0173 | | | TGB909 | | | | | ASHEAHAN |
| 397 | 36942 | 1296 | WI0360000 | 11/4/2005 | 0258 | 0781 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 398 | 36942 | 1296 | WI0360000 | 11/4/2005 | 0258 | 0781 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 399 | 36942 | 1296 | WI0360000 | 11/4/2005 | 0258 | 0781 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 400 | 37249 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0781 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 401 | 37251 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0794 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 402 | 37252 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0799 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 403 | 37249 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0781 | | | | | | | | |
| 404 | 37251 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0794 | | | | | | | | |
| 405 | 37249 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0781 | SCHNOOR | MICHAEL | | | | | | ASHEAHAN |
| 406 | 37252 | 1296 | WI0360000 | 11/4/2005 | 0301 | 0799 | | | | | | | | |
| 407 | 37560 | 1296 | WI0360000 | 11/4/2005 | 0303 | 0158 | | | | | | | | ASHEAHAN |
| 408 | 37560 | 1296 | WI0360000 | 11/4/2005 | 0303 | 0158 | | | | | | | | |
| 409 | 37560 | 1296 | WI0360000 | 11/4/2005 | 0303 | 0158 | | | | | | | | |
| 410 | 38658 | 1296 | WI0360000 | 11/4/2005 | 0311 | 0173 | | | 393HLP | | | | | ASHEAHAN |
| 411 | 38658 | 1296 | WI0360000 | 11/4/2005 | 0311 | 0173 | | | | | | | | |
| 412 | 38658 | 1296 | WI0360000 | 11/4/2005 | 0311 | 0173 | | | | | | | | |
| 413 | 39508 | 1296 | WI0360000 | 11/4/2005 | 0318 | 0173 | | | 952GFR | | | | | ASHEAHAN |
| 414 | 39508 | 1296 | WI0360000 | 11/4/2005 | 0318 | 0173 | | | | | | | | |
| 415 | 39508 | 1296 | WI0360000 | 11/4/2005 | 0318 | 0173 | | | | | | | | |
| 416 | 40936 | 1296 | WI0360000 | 11/4/2005 | 0331 | 0173 | | | SWH582 | | | | | ASHEAHAN |
| 417 | 40936 | 1296 | WI0360000 | 11/4/2005 | 0331 | 0173 | | | | | | | | |
| 418 | 40936 | 1296 | WI0360000 | 11/4/2005 | 0331 | 0173 | | | | | | | | |
| 419 | 49327 | 1296 | WI0360000 | 11/4/2005 | 0421 | 0781 | LOPEZ | CARLOS | | | | | | ASHEAHAN |
| 420 | 49327 | 1296 | WI0360000 | 11/4/2005 | 0421 | 0781 | | | | | | | | |
| 421 | 49327 | 1296 | WI0360000 | 11/4/2005 | 0421 | 0781 | | | | | | | | |
| 422 | 49506 | 1296 | WI0360000 | 11/4/2005 | 0422 | 0781 | LOPEZ | CARLOS | | | | | | ASHEAHAN |
| 423 | 49506 | 1296 | WI0360000 | 11/4/2005 | 0422 | 0781 | | | | | | | | |
| 424 | 49506 | 1296 | WI0360000 | 11/4/2005 | 0422 | 0781 | LOPEZ | CARLOS | | | | | | ASHEAHAN |
| 425 | 49576 | 1296 | WI0360000 | 11/4/2005 | 0422 | 0781 | HARRISON | BRIANNE | | | | | | ASHEAHAN |
| 426 | 49576 | 1296 | WI0360000 | 11/4/2005 | 0422 | 0781 | | | | | | | | |
| 427 | 49576 | 1296 | WI0360000 | 11/4/2005 | 0422 | 0781 | | | | | | | | |
| 428 | 49734 | 1296 | WI0360000 | 11/4/2005 | 0423 | $P | | | | | | | | |
| 429 | 49736 | 1296 | WI0360000 | 11/4/2005 | 0423 | $P | | | | | | | | |
| 430 | 58690 | 1296 | WI0360000 | 11/4/2005 | 0506 | 0173 | | | UXA409 | | | | | ASHEAHAN |
| 431 | 58690 | 1296 | WI0360000 | 11/4/2005 | 0506 | 0173 | | | UXA409 | | | | | ASHEAHAN |
| 432 | 58690 | 1296 | WI0360000 | 11/4/2005 | 0506 | 0173 | | | UXA409 | | | | | ASHEAHAN |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | 67045 | 1296 | WI0360000 | 11/4/2005 | 0617 | 0781 | KOPIDLANSKY | AMANDA | | | | | | LKRUEGER |
| 434 | 67045 | 1296 | WI0360000 | 11/4/2005 | 0617 | 0781 | | | | | | | | |
| 435 | 67045 | 1296 | WI0360000 | 11/4/2005 | 0617 | 0781 | | | | | | | | |
| 436 | 71955 | 1296 | WI0360000 | 11/4/2005 | 0655 | 0781 | BUSSE | JULIE | | | | | | LKRUEGER |
| 437 | 71955 | 1296 | WI0360000 | 11/4/2005 | 0655 | 0781 | | | | | | | | |
| 438 | 71955 | 1296 | WI0360000 | 11/4/2005 | 0655 | 0781 | BUSSE | JULIE | | | | | | LKRUEGER |
| 439 | 78122 | 1296 | WI0360000 | 11/4/2005 | 0731 | 0173 | | | 112BAC | | | | | LKRUEGER |
| 440 | 78122 | 1296 | WI0360000 | 11/4/2005 | 0731 | 0173 | | | | | | | | |
| 441 | 78122 | 1296 | WI0360000 | 11/4/2005 | 0731 | 0173 | | | | | | | | |
| 442 | 84132 | 1296 | WI0360000 | 11/4/2005 | 0755 | 0173 | | | 339CJG | | | | | LKRUEGER |
| 443 | 84132 | 1296 | WI0360000 | 11/4/2005 | 0755 | 0173 | | | | | | | | |
| 444 | 84132 | 1296 | WI0360000 | 11/4/2005 | 0755 | 0173 | | | | | | | | |
| 445 | 84271 | 1296 | WI0360000 | 11/4/2005 | 0756 | 0781 | KOPIDLANSKY | KATHY | | | | | | LKRUEGER |
| 446 | 84271 | 1296 | WI0360000 | 11/4/2005 | 0756 | 0781 | | | | | | | | |
| 447 | 84271 | 1296 | WI0360000 | 11/4/2005 | 0756 | 0781 | KOPIDLANSKY | KATHY | | | | | | LKRUEGER |
| 448 | 84318 | 1296 | WI0360000 | 11/4/2005 | 0756 | 0173 | | | AG1263 | | | | | LKRUEGER |
| 449 | 84318 | 1296 | WI0360000 | 11/4/2005 | 0756 | 0173 | | | | | | | | |
| 450 | 84318 | 1296 | WI0360000 | 11/4/2005 | 0756 | 0173 | | | | | | | | |
| 451 | 88188 | 1296 | WI0360000 | 11/4/2005 | 0814 | 0173 | | | 573JXP | | | | | LKRUEGER |
| 452 | 88188 | 1296 | WI0360000 | 11/4/2005 | 0814 | 0173 | | | | | | | | |
| 453 | 88188 | 1296 | WI0360000 | 11/4/2005 | 0814 | 0173 | | | | | | | | |
| 454 | 88911 | 1296 | WI0360000 | 11/4/2005 | 0816 | 0781 | DART | KELLY | | | | | | LKRUEGER |
| 455 | 88911 | 1296 | WI0360000 | 11/4/2005 | 0816 | 0781 | | | | | | | | |
| 456 | 88911 | 1296 | WI0360000 | 11/4/2005 | 0816 | 0781 | | | | | | | | |
| 457 | 89310 | 1296 | WI0360000 | 11/4/2005 | 0817 | 0173 | | | 401GJL | | | | | LKRUEGER |
| 458 | 89310 | 1296 | WI0360000 | 11/4/2005 | 0817 | 0173 | | | | | | | | |
| 459 | 89310 | 1296 | WI0360000 | 11/4/2005 | 0818 | 0173 | | | | | | | | |
| 460 | 96129 | 1296 | WI0360000 | 11/4/2005 | 0842 | 0781 | WEBER | VICKY | | | | | | LKRUEGER |
| 461 | 96129 | 1296 | WI0360000 | 11/4/2005 | 0842 | 0781 | | | | | | | | |
| 462 | 96129 | 1296 | WI0360000 | 11/4/2005 | 0842 | 0781 | | | | | | | | |
| 463 | 96129 | 1296 | WI0360000 | 11/4/2005 | 0842 | 0781 | | | | | | | | |
| 464 | 96431 | 1296 | WI0360000 | 11/4/2005 | 0843 | 0799 | WEBER | VICKY | | | | | | LKRUEGER |
| 465 | 96431 | 1296 | WI0360000 | 11/4/2005 | 0843 | 0799 | | | | | | | | |
| 466 | 97340 | 1296 | WI0360000 | 11/4/2005 | 0846 | 0781 | WEBER-MASTALIR | VICKY | | | | | | LKRUEGER |
| 467 | 97340 | 1296 | WI0360000 | 11/4/2005 | 0846 | 0781 | | | | | | | | |
| 468 | 97340 | 1296 | WI0360000 | 11/4/2005 | 0846 | 0781 | | | | | | | | |
| 469 | 97553 | 1296 | WI0360000 | 11/4/2005 | 0846 | 0781 | MASTALIR | VICKY | | | | | | LKRUEGER |
| 470 | 97553 | 1296 | WI0360000 | 11/4/2005 | 0846 | 0781 | | | | | | | | |
| 471 | 97553 | 1296 | WI0360000 | 11/4/2005 | 0847 | 0781 | | | | | | | | |
| 472 | 99121 | 1296 | WI0360000 | 11/4/2005 | 0852 | 0781 | NAIDL | CHERYL | | | | | | LKRUEGER |
| 473 | 99121 | 1296 | WI0360000 | 11/4/2005 | 0852 | 0781 | | | | | | | | |
| 474 | 99121 | 1296 | WI0360000 | 11/4/2005 | 0852 | 0781 | NAIDL | CHERYL | | | | | | LKRUEGER |
| 475 | 101551 | 1296 | WI0360000 | 11/4/2005 | 0859 | 0794 | WEBER | VICKY | | | | | | LKRUEGER |
| 476 | 101551 | 1296 | WI0360000 | 11/4/2005 | 0859 | 0794 | | | | | | | | |
| 477 | 105253 | 1296 | WI0360000 | 11/4/2005 | 0912 | 0781 | BONESS | WILLARD | | | | | | LKRUEGER |
| 478 | 105253 | 1296 | WI0360000 | 11/4/2005 | 0912 | 0781 | | | | | | | | |
| 479 | 105253 | 1296 | WI0360000 | 11/4/2005 | 0913 | 0781 | BONESS | WILLARD | | | | | | LKRUEGER |
| 480 | 124618 | 1296 | WI0360000 | 11/4/2005 | 1018 | 0173 | | | AG5467 | | | | | LKRUEGER |
| 481 | 124618 | 1296 | WI0360000 | 11/4/2005 | 1018 | 0173 | | | | | | | | |
| 482 | 124618 | 1296 | WI0360000 | 11/4/2005 | 1018 | 0173 | | | | | | | | |
| 483 | 126475 | 1296 | WI0360000 | 11/4/2005 | 1024 | 0173 | | | AT2083 | | | | | LKRUEGER |
| 484 | 126475 | 1296 | WI0360000 | 11/4/2005 | 1024 | 0173 | | | | | | | | |
| 485 | 126475 | 1296 | WI0360000 | 11/4/2005 | 1024 | 0173 | | | | | | | | |
| 486 | 135367 | 1296 | WI0360000 | 11/4/2005 | 1058 | 0781 | LECLAIR | BRANDON | | | | | | LKRUEGER |
| 487 | 135367 | 1296 | WI0360000 | 11/4/2005 | 1058 | 0781 | | | | | | | | |
| 488 | 135367 | 1296 | WI0360000 | 11/4/2005 | 1058 | 0781 | LECLAIR | BRANDON | | | | | | LKRUEGER |
| 489 | 141290 | 1296 | WI0360000 | 11/4/2005 | 1120 | 0781 | MANCOSKE | MARY | | | | | | LKRUEGER |
| 490 | 141290 | 1296 | WI0360000 | 11/4/2005 | 1120 | 0781 | | | | | | | | |
| 491 | 141290 | 1296 | WI0360000 | 11/4/2005 | 1121 | 0781 | | | | | | | | |
| 492 | 147957 | 1296 | WI0360000 | 11/4/2005 | 1145 | 0781 | ODONNELL | JOYCE | | | | | | LKRUEGER |
| 493 | 147957 | 1296 | WI0360000 | 11/4/2005 | 1145 | 0781 | | | | | | | | |
| 494 | 147957 | 1296 | WI0360000 | 11/4/2005 | 1146 | 0781 | ODONNELL | JOYCE | | | | | | LKRUEGER |
| 495 | 155283 | 1296 | WI0360000 | 11/4/2005 | 1220 | 0173 | | | AB8042 | | | | | LKRUEGER |
| 496 | 155283 | 1296 | WI0360000 | 11/4/2005 | 1220 | 0173 | | | | | | | | |
| 497 | 155283 | 1296 | WI0360000 | 11/4/2005 | 1220 | 0173 | | | | | | | | |
| 498 | 155591 | 1296 | WI0360000 | 11/4/2005 | 1221 | 0173 | | | 658GWA | | | | | LKRUEGER |
| 499 | 155591 | 1296 | WI0360000 | 11/4/2005 | 1221 | 0173 | | | | | | | | |
| 500 | 155591 | 1296 | WI0360000 | 11/4/2005 | 1221 | 0173 | | | | | | | | |
| 501 | 165561 | 1296 | WI0360000 | 11/4/2005 | 1300 | SH | | | | | | | | |
| 502 | 171993 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | BEHNKE-SMITH | CHARLOTTE | | | | | | KCOENEN |
| 503 | 171993 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | | | | | | | | |
| 504 | 171993 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | | | | | | | | |
| 505 | 171993 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | | | | | | | | |
| 506 | 172139 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | BEHNKE | CHARLOTTE | | | | | | KCOENEN |
| 507 | 172139 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | | | | | | | | |
| 508 | 172159 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | SMITH | CHARLOTTE | | | | | | KCOENEN |
| 509 | 172139 | 1296 | WI0360000 | 11/4/2005 | 1326 | 0782 | | | | | | | | |
| 510 | 172159 | 1296 | WI0360000 | 11/4/2005 | 1327 | 0782 | | | | | | | | |
| 511 | 172159 | 1296 | WI0360000 | 11/4/2005 | 1327 | 0782 | | | | | | | | |
| 512 | 172139 | 1296 | WI0360000 | 11/4/2005 | 1327 | 0782 | BEHNKE | CHARLOTTE | | | | | | KCOENEN |
| 513 | 172159 | 1296 | WI0360000 | 11/4/2005 | 1327 | 0782 | | | | | | | | |
| 514 | 173904 | 1296 | WI0360000 | 11/4/2005 | 1332 | 0173 | | | 214FDE | | | | | KCOENEN |
| 515 | 173904 | 1296 | WI0360000 | 11/4/2005 | 1332 | 0173 | | | | | | | | |
| 516 | 173904 | 1296 | WI0360000 | 11/4/2005 | 1332 | 0173 | | | | | | | | |
| 517 | 178918 | 1296 | WI0360000 | 11/4/2005 | 1353 | 0781 | GROOTHOFF | MELISSA | | | | | | KCOENEN |
| 518 | 178918 | 1296 | WI0360000 | 11/4/2005 | 1353 | 0781 | | | | | | | | |
| 519 | 179011 | 1296 | WI0360000 | 11/4/2005 | 1353 | 0781 | CHASE | ROY | | | | | | KCOENEN |
| 520 | 179011 | 1296 | WI0360000 | 11/4/2005 | 1353 | 0781 | | | | | | | | |
| 521 | 178918 | 1296 | WI0360000 | 11/4/2005 | 1354 | 0781 | | | | | | | | |
| 522 | 179011 | 1296 | WI0360000 | 11/4/2005 | 1354 | 0781 | | | | | | | | |
| 523 | 179011 | 1296 | WI0360000 | 11/4/2005 | 1354 | 0781 | | | | | | | | |
| 524 | 179011 | 1296 | WI0360000 | 11/4/2005 | 1354 | 0781 | | | | | | | | |
| 525 | 186597 | 1296 | WI0360000 | 11/4/2005 | 1422 | 0173 | | | AN6532 | | | | | KCOENEN |
| 526 | 186597 | 1296 | WI0360000 | 11/4/2005 | 1422 | 0173 | | | | | | | | |
| 527 | 186597 | 1296 | WI0360000 | 11/4/2005 | 1422 | 0173 | | | AN6532 | | | | | KCOENEN |
| 528 | 186693 | 1296 | WI0360000 | 11/4/2005 | 1423 | 0781 | BOLTZ | JENNIFER | | | | | | KCOENEN |
| 529 | 186693 | 1296 | WI0360000 | 11/4/2005 | 1423 | 0781 | BOLTZ | JENNIFER | | | | | | KCOENEN |
| 530 | 186693 | 1296 | WI0360000 | 11/4/2005 | 1423 | 0781 | | | | | | | | |
| 531 | 186752 | 1296 | WI0360000 | 11/4/2005 | 1423 | 0781 | PLATZ | DENNIS | | | | | | KCOENEN |
| 532 | 186752 | 1296 | WI0360000 | 11/4/2005 | 1423 | 0781 | | | | | | | | |
| 533 | 186752 | 1296 | WI0360000 | 11/4/2005 | 1423 | 0781 | | | | | | | | |
| 534 | 187165 | 1296 | WI0360000 | 11/4/2005 | 1425 | 0781 | DENT | ROBERT | | | | | | KCOENEN |
| 535 | 187165 | 1296 | WI0360000 | 11/4/2005 | 1425 | 0781 | | | | | | | | |
| 536 | 187165 | 1296 | WI0360000 | 11/4/2005 | 1425 | 0781 | DENT | ROBERT | | | | | | KCOENEN |
| 537 | 199953 | 1296 | WI0360000 | 11/4/2005 | 1517 | 0173 | | | 387GDK | | | | | KCOENEN |
| 538 | 199953 | 1296 | WI0360000 | 11/4/2005 | 1517 | 0173 | | | | | | | | |
| 539 | 199953 | 1296 | WI0360000 | 11/4/2005 | 1517 | 0173 | | | | | | | | |
| 540 | 202279 | 1296 | WI0360000 | 11/4/2005 | 1524 | 0173 | | | 181HTT | | | | | KCOENEN |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | 202278 | 1296 | WI0360000 | 11/4/2005 | 1524 | 0173 | | | | | | | | |
| 542 | 202309 | 1296 | WI0360000 | 11/4/2005 | 1524 | 0173 | | | 2319 | | | | | KCOENEN |
| 543 | 202309 | 1296 | WI0360000 | 11/4/2005 | 1524 | 0173 | | | | | | | | |
| 544 | 202279 | 1296 | WI0360000 | 11/4/2005 | 1525 | 0173 | | | | | | | | |
| 545 | 202309 | 1296 | WI0360000 | 11/4/2005 | 1525 | 0173 | | | | | | | | |
| 546 | 202779 | 1296 | WI0360000 | 11/4/2005 | 1525 | 0781 | BARBER | TIMOTHY | | | | | | KCOENEN |
| 547 | 202779 | 1296 | WI0360000 | 11/4/2005 | 1526 | 0781 | | | | | | | | |
| 548 | 202779 | 1296 | WI0360000 | 11/4/2005 | 1526 | 0781 | | | | | | | | |
| 549 | 203252 | 1296 | WI0360000 | 11/4/2005 | 1527 | 0781 | VANWATTINGEN | PETER | | | | | | KCOENEN |
| 550 | 203252 | 1296 | WI0360000 | 11/4/2005 | 1527 | 0781 | | | | | | | | |
| 551 | 203252 | 1296 | WI0360000 | 11/4/2005 | 1528 | 0781 | VANWATTINGEN | PETER | | | | | | KCOENEN |
| 552 | 203557 | 1296 | WI0360000 | 11/4/2005 | 1528 | 0781 | SABOURIN | BRENDA | | | | | | KCOENEN |
| 553 | 203557 | 1296 | WI0360000 | 11/4/2005 | 1528 | 0781 | | | | | | | | |
| 554 | 203557 | 1296 | WI0360000 | 11/4/2005 | 1528 | 0781 | SABOURIN | BRENDA | | | | | | KCOENEN |
| 555 | 205711 | 1296 | WI0360000 | 11/4/2005 | 1535 | 0173 | | | 702AEB | | | | | KCOENEN |
| 556 | 205711 | 1296 | WI0360000 | 11/4/2005 | 1535 | 0173 | | | | | | | | |
| 557 | 205711 | 1296 | WI0360000 | 11/4/2005 | 1535 | 0173 | | | | | | | | |
| 558 | 213822 | 1296 | WI0360000 | 11/4/2005 | 1603 | 0781 | KOTT | JESSICA | | | | | | KULLMAN |
| 559 | 213822 | 1296 | WI0360000 | 11/4/2005 | 1603 | 0781 | | | | | | | | |
| 560 | 213822 | 1296 | WI0360000 | 11/4/2005 | 1603 | 0781 | | | | | | | | |
| 561 | 213902 | 1296 | WI0360000 | 11/4/2005 | 1604 | 0781 | WENZEL | CHAD | | | | | | KULLMAN |
| 562 | 213902 | 1296 | WI0360000 | 11/4/2005 | 1604 | 0781 | | | | | | | | |
| 563 | 213902 | 1296 | WI0360000 | 11/4/2005 | 1604 | 0781 | | | | | | | | |
| 564 | 214677 | 1296 | WI0360000 | 11/4/2005 | 1606 | 0781 | MEYER | MATTHEW | | | | | | KULLMAN |
| 565 | 214677 | 1296 | WI0360000 | 11/4/2005 | 1606 | 0781 | MEYER | MATTHEW | | | | | | KULLMAN |
| 566 | 214677 | 1296 | WI0360000 | 11/4/2005 | 1606 | 0781 | | | | | | | | |
| 567 | 215377 | 1296 | WI0360000 | 11/4/2005 | 1608 | 0781 | MEYER | MATTHEW | | | | | | KULLMAN |
| 568 | 215377 | 1296 | WI0360000 | 11/4/2005 | 1608 | 0781 | | | | | | | | |
| 569 | 215377 | 1296 | WI0360000 | 11/4/2005 | 1608 | 0781 | | | | | | | | |
| 570 | 220131 | 1296 | WI0360000 | 11/4/2005 | 1627 | 0720 | | | | | | | | |
| 571 | 233595 | 1296 | WI0360000 | 11/4/2005 | 1716 | 0173 | | | DUSTZ | | | | | KULLMAN |
| 572 | 233595 | 1296 | WI0360000 | 11/4/2005 | 1716 | 0173 | | | | | | | | |
| 573 | 233595 | 1296 | WI0360000 | 11/4/2005 | 1716 | 0173 | | | | | | | | |
| 574 | 236287 | 1296 | WI0360000 | 11/4/2005 | 1725 | 0173 | | | DUSTZ | | | | | KULLMAN |
| 575 | 236287 | 1296 | WI0360000 | 11/4/2005 | 1725 | 0173 | | | | | | | | |
| 576 | 236287 | 1296 | WI0360000 | 11/4/2005 | 1725 | 0173 | | | DUSTZ | | | | | KULLMAN |
| 577 | 242265 | 1296 | WI0360000 | 11/4/2005 | 1746 | 0173 | | | 102GJL | | | | | KULLMAN |
| 578 | 242265 | 1296 | WI0360000 | 11/4/2005 | 1746 | 0173 | | | | | | | | |
| 579 | 242265 | 1296 | WI0360000 | 11/4/2005 | 1746 | 0173 | | | | | | | | |
| 580 | 242701 | 1296 | WI0360000 | 11/4/2005 | 1747 | 0173 | | | 645EDB | | | | | KULLMAN |
| 581 | 242701 | 1296 | WI0360000 | 11/4/2005 | 1747 | 0173 | | | 645EDB | | | | | KULLMAN |
| 582 | 242701 | 1296 | WI0360000 | 11/4/2005 | 1747 | 0173 | | | 645EDB | | | | | KULLMAN |
| 583 | 243472 | 1296 | WI0360000 | 11/4/2005 | 1750 | 0173 | | | 342ADP | | | | | KULLMAN |
| 584 | 243472 | 1296 | WI0360000 | 11/4/2005 | 1750 | 0173 | | | | | | | | |
| 585 | 243472 | 1296 | WI0360000 | 11/4/2005 | 1750 | 0173 | | | | | | | | |
| 586 | 245048 | 1296 | WI0360000 | 11/4/2005 | 1756 | 0781 | WONDRASH | ANDREW | | | | | | KULLMAN |
| 587 | 245048 | 1296 | WI0360000 | 11/4/2005 | 1756 | 0781 | | | | | | | | |
| 588 | 245048 | 1296 | WI0360000 | 11/4/2005 | 1756 | 0781 | | | | | | | | |
| 589 | 251791 | 1296 | WI0360000 | 11/4/2005 | 1820 | 0781 | PONGRATZ | AMANDA | | | | | | KULLMAN |
| 590 | 251791 | 1296 | WI0360000 | 11/4/2005 | 1820 | 0781 | | | | | | | | |
| 591 | 251791 | 1296 | WI0360000 | 11/4/2005 | 1820 | 0781 | PONGRATZ | AMANDA | | | | | | KULLMAN |
| 592 | 251920 | 1296 | WI0360000 | 11/4/2005 | 1821 | 0173 | | | 335GEX | | | | | KULLMAN |
| 593 | 251920 | 1296 | WI0360000 | 11/4/2005 | 1821 | 0173 | | | | | | | | |
| 594 | 251920 | 1296 | WI0360000 | 11/4/2005 | 1821 | 0173 | | | | | | | | |
| 595 | 255717 | 1296 | WI0360000 | 11/4/2005 | 1835 | 0173 | | | 434HTK | | | | | KULLMAN |
| 596 | 255717 | 1296 | WI0360000 | 11/4/2005 | 1835 | 0173 | | | | | | | | |
| 597 | 255717 | 1296 | WI0360000 | 11/4/2005 | 1835 | 0173 | | | 434HTK | | | | | KULLMAN |
| 598 | 259655 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0781 | HORNBURG | BARRY | | | | | | KULLMAN |
| 599 | 259656 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0794 | HORNBURG | BARRY | | | | | | KULLMAN |
| 600 | 259657 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0798 | HORNBURG | BARRY | | | | | | KULLMAN |
| 601 | 259655 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0781 | | | | | | | | |
| 602 | 259655 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0781 | | | | | | | | |
| 603 | 259656 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0794 | | | | | | | | |
| 604 | 259657 | 1296 | WI0360000 | 11/4/2005 | 1849 | 0798 | | | | | | | | |
| 605 | 262626 | 1296 | WI0360000 | 11/4/2005 | 1900 | 0781 | SCHROEDER | HEATHER | | | | | | KULLMAN |
| 606 | 262626 | 1296 | WI0360000 | 11/4/2005 | 1900 | 0781 | | | | | | | | |
| 607 | 262626 | 1296 | WI0360000 | 11/4/2005 | 1900 | 0781 | | | | | | | | |
| 608 | 264584 | 1296 | WI0360000 | 11/4/2005 | 1907 | 0781 | HORNBURG | BARRY | | | | | | KULLMAN |
| 609 | 264584 | 1296 | WI0360000 | 11/4/2005 | 1907 | 0781 | | | | | | | | |
| 610 | 264584 | 1296 | WI0360000 | 11/4/2005 | 1907 | 0781 | | | | | | | | |
| 611 | 266137 | 1296 | WI0360000 | 11/4/2005 | 1914 | 0173 | | | 371ACX | | | | | KULLMAN |
| 612 | 266137 | 1296 | WI0360000 | 11/4/2005 | 1914 | 0173 | | | | | | | | |
| 613 | 266137 | 1296 | WI0360000 | 11/4/2005 | 1914 | 0173 | | | | | | | | |
| 614 | 266187 | 1296 | WI0360000 | 11/4/2005 | 1914 | 0781 | VOETCHING | JERRY | | | | | | KULLMAN |
| 615 | 266187 | 1296 | WI0360000 | 11/4/2005 | 1914 | 0781 | | | | | | | | |
| 616 | 266187 | 1296 | WI0360000 | 11/4/2005 | 1914 | 0781 | | | | | | | | |
| 617 | 267411 | 1296 | WI0360000 | 11/4/2005 | 1920 | 0781 | VOECHTING | JERRY | | | | | | KULLMAN |
| 618 | 267411 | 1296 | WI0360000 | 11/4/2005 | 1920 | 0781 | | | | | | | | |
| 619 | 267411 | 1296 | WI0360000 | 11/4/2005 | 1920 | 0781 | | | | | | | | |
| 620 | 271495 | 1296 | WI0360000 | 11/4/2005 | 1938 | 0173 | | | 138HTY | | | | | KULLMAN |
| 621 | 271495 | 1296 | WI0360000 | 11/4/2005 | 1938 | 0173 | | | 139HTY | | | | | KULLMAN |
| 622 | 271495 | 1296 | WI0360000 | 11/4/2005 | 1938 | 0173 | | | | | | | | |
| 623 | 272996 | 1296 | WI0360000 | 11/4/2005 | 1945 | 0173 | | | 371ACX | | | | | KULLMAN |
| 624 | 272996 | 1296 | WI0360000 | 11/4/2005 | 1945 | 0173 | | | | | | | | |
| 625 | 272996 | 1296 | WI0360000 | 11/4/2005 | 1945 | 0173 | | | | | | | | |
| 626 | 276903 | 1296 | WI0360000 | 11/4/2005 | 2001 | 0781 | LUEDTKE | THOMAS | | | | | | KULLMAN |
| 627 | 276903 | 1296 | WI0360000 | 11/4/2005 | 2001 | 0781 | | | | | | | | |
| 628 | 276903 | 1296 | WI0360000 | 11/4/2005 | 2001 | 0781 | LUEDTKE | THOMAS | | | | | | KULLMAN |
| 629 | 277054 | 1296 | WI0360000 | 11/4/2005 | 2001 | 0781 | LUEDTKE | THOMAS | | | | | | KULLMAN |
| 630 | 277054 | 1296 | WI0360000 | 11/4/2005 | 2001 | 0781 | | | | | | | | |
| 631 | 277054 | 1296 | WI0360000 | 11/4/2005 | 2002 | 0781 | LUEDTKE | THOMAS | | | | | | KULLMAN |
| 632 | 277256 | 1296 | WI0360000 | 11/4/2005 | 2002 | 0781 | REESON | TANYA | | | | | | KULLMAN |
| 633 | 277256 | 1296 | WI0360000 | 11/4/2005 | 2002 | 0781 | | | | | | | | |
| 634 | 277256 | 1296 | WI0360000 | 11/4/2005 | 2002 | 0781 | | | | | | | | |
| 635 | 277314 | 1296 | WI0360000 | 11/4/2005 | 2002 | 0781 | REESON | JOHN | | | | | | KULLMAN |
| 636 | 277314 | 1296 | WI0360000 | 11/4/2005 | 2002 | 0781 | | | | | | | | |
| 637 | 277314 | 1296 | WI0360000 | 11/4/2005 | 2003 | 0781 | | | | | | | | |
| 638 | 279286 | 1296 | WI0360000 | 11/4/2005 | 2010 | 0781 | VOSS | JOSHUA | | | | | | KULLMAN |
| 639 | 279286 | 1296 | WI0360000 | 11/4/2005 | 2010 | 0781 | | | | | | | | |
| 640 | 279286 | 1296 | WI0360000 | 11/4/2005 | 2011 | 0781 | VOSS | JOSHUA | | | | | | KULLMAN |
| 641 | 279609 | 1296 | WI0360000 | 11/4/2005 | 2012 | 0781 | REESON | TANYA | | | | | | KULLMAN |
| 642 | 279609 | 1296 | WI0360000 | 11/4/2005 | 2012 | 0781 | | | | | | | | |
| 643 | 279609 | 1296 | WI0360000 | 11/4/2005 | 2012 | 0781 | | | | | | | | |
| 644 | 280175 | 1296 | WI0360000 | 11/4/2005 | 2014 | 0173 | | | 916BYS | | | | | KULLMAN |
| 645 | 280175 | 1296 | WI0360000 | 11/4/2005 | 2014 | 0173 | | | | | | | | |
| 646 | 280175 | 1296 | WI0360000 | 11/4/2005 | 2014 | 0173 | | | | | | | | |
| 647 | 282742 | 1296 | WI0360000 | 11/4/2005 | 2024 | 0781 | KUE | TOM | | | | | | KULLMAN |
| 648 | 282742 | 1296 | WI0360000 | 11/4/2005 | 2024 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 649 | 282742 | 1296 | WI0360000 | 11/4/2005 | 2024 | 0781 | | | | | | | | |
| 650 | 283700 | 1296 | WI0360000 | 11/4/2005 | 2028 | 0729 | | | | | | | | |
| 651 | 290109 | 1296 | WI0360000 | 11/4/2005 | 2055 | 0781 | CAVANAUGH | KERI | | | | | | KULLMAN |
| 652 | 290109 | 1296 | WI0360000 | 11/4/2005 | 2055 | 0781 | | | | | | | | KULLMAN |
| 653 | 290109 | 1296 | WI0360000 | 11/4/2005 | 2055 | 0781 | CAVANAUGH | KERI | | | | | | |
| 654 | 290156 | 1296 | WI0360000 | 11/4/2005 | 2055 | 0781 | KAINZ | KRISTINE | | | | | | KULLMAN |
| 655 | 290156 | 1296 | WI0360000 | 11/4/2005 | 2055 | 0781 | | | | | | | | KULLMAN |
| 656 | 290156 | 1296 | WI0360000 | 11/4/2005 | 2055 | 0781 | KAINZ | KRISTINE | | | | | | |
| 657 | 291079 | 1296 | WI0360000 | 11/4/2005 | 2059 | 0173 | | | 596HXB | | | | | KULLMAN |
| 658 | 291079 | 1296 | WI0360000 | 11/4/2005 | 2059 | 0173 | | | | | | | | KULLMAN |
| 659 | 291079 | 1296 | WI0360000 | 11/4/2005 | 2059 | 0173 | | | 596HXB | | | | | |
| 660 | 291613 | 1296 | WI0360000 | 11/4/2005 | 2101 | 0250 | REESON | JOHN | | | | 21122745 | | KULLMAN |
| 661 | 291613 | 1296 | WI0360000 | 11/4/2005 | 2101 | 0250 | REESON | JOHN | | | | 21122745 | | KULLMAN |
| 662 | 292229 | 1296 | WI0360000 | 11/4/2005 | 2103 | 0250 | REESON | TANYA | | | | 21122748 | | KULLMAN |
| 663 | 292229 | 1296 | WI0360000 | 11/4/2005 | 2103 | 0250 | | | | | | | | |
| 664 | 293600 | 1296 | WI0360000 | 11/4/2005 | 2108 | 0781 | DASSEY | BOBBY | | | | | | KULLMAN |
| 665 | 293600 | 1296 | WI0360000 | 11/4/2005 | 2108 | 0781 | | | | | | | | |
| 666 | 293600 | 1296 | WI0360000 | 11/4/2005 | 2108 | 0781 | | | | | | | | |
| 667 | 296566 | 1296 | WI0360000 | 11/4/2005 | 2119 | 0781 | BONESS | CRAIG | | | | | | KULLMAN |
| 668 | 296566 | 1296 | WI0360000 | 11/4/2005 | 2119 | 0781 | BONESS | CRAIG | | | | | | KULLMAN |
| 669 | 296566 | 1296 | WI0360000 | 11/4/2005 | 2119 | 0781 | | | | | | | | |
| 670 | 299570 | 1296 | WI0360000 | 11/4/2005 | 2131 | 0781 | BOWE | TRACY | | | | | | KULLMAN |
| 671 | 299570 | 1296 | WI0360000 | 11/4/2005 | 2131 | 0781 | | | | | | | | |
| 672 | 299570 | 1296 | WI0360000 | 11/4/2005 | 2131 | 0781 | BOWE | TRACY | | | | | | KULLMAN |
| 673 | 303866 | 1296 | WI0360000 | 11/4/2005 | 2149 | 0466 | | | | | | | | |
| 674 | 306000 | 1296 | WI0360000 | 11/4/2005 | 2158 | 0173 | | | 696274 | | | | | KULLMAN |
| 675 | 306000 | 1296 | WI0360000 | 11/4/2005 | 2158 | 0173 | | | | | | | | |
| 676 | 306000 | 1296 | WI0360000 | 11/4/2005 | 2158 | 0173 | | | | | | | | |
| 677 | 306942 | 1296 | WI0360000 | 11/4/2005 | 2202 | 0466 | | | | | | | | |
| 678 | 310479 | 1296 | WI0360000 | 11/4/2005 | 2217 | 0781 | KUE | LINDA | | | | | | KULLMAN |
| 679 | 310479 | 1296 | WI0360000 | 11/4/2005 | 2217 | 0781 | | | | | | | | |
| 680 | 310479 | 1296 | WI0360000 | 11/4/2005 | 2217 | 0781 | | | | | | | | |
| 681 | 319115 | 1296 | WI0360000 | 11/4/2005 | 2254 | 0173 | | | TNM121 | | | | | KULLMAN |
| 682 | 319115 | 1296 | WI0360000 | 11/4/2005 | 2254 | 0173 | | | | | | | | |
| 683 | 319115 | 1296 | WI0360000 | 11/4/2005 | 2254 | 0173 | | | | | | | | |
| 684 | 323453 | 1296 | WI0360000 | 11/4/2005 | 2313 | 0781 | NEILS | SANDY | | | | | | KULLMAN |
| 685 | 323453 | 1296 | WI0360000 | 11/4/2005 | 2313 | 0781 | | | | | | | | |
| 686 | 323453 | 1296 | WI0360000 | 11/4/2005 | 2313 | 0781 | | | | | | | | |
| 687 | 330444 | 1296 | WI0360000 | 11/4/2005 | 2338 | 0173 | | | 66728D | | | | | KULLMAN |
| 688 | 330444 | 1296 | WI0360000 | 11/4/2005 | 2338 | 0173 | | | | | | | | |
| 689 | 330444 | 1296 | WI0360000 | 11/4/2005 | 2339 | 0173 | | | | | | | | |
| 690 | 333355 | 1296 | WI0360000 | 11/4/2005 | 2348 | 0173 | | | 984146 | | | | | KULLMAN |
| 691 | 333355 | 1296 | WI0360000 | 11/4/2005 | 2348 | 0173 | | | | | | | | |
| 692 | 333355 | 1296 | WI0360000 | 11/4/2005 | 2348 | 0173 | | | | | | | | |
| 693 | 335729 | 1296 | WI0360000 | 11/4/2005 | 2357 | 0781 | GATES | ZACHARY | | | | | | KULLMAN |
| 694 | 335729 | 1296 | WI0360000 | 11/4/2005 | 2357 | 0781 | | | | | | | | |
| 695 | 335729 | 1296 | WI0360000 | 11/4/2005 | 2357 | 0781 | GATES | ZACHARY | | | | | | KULLMAN |
| 696 | 7409 | 1296 | WI0360000 | 11/5/2005 | 0028 | 0173 | | | 939FLD | | | | | KULLMAN |
| 697 | 7409 | 1296 | WI0360000 | 11/5/2005 | 0028 | 0173 | | | 939FLD | | | | | KULLMAN |
| 698 | 7409 | 1296 | WI0360000 | 11/5/2005 | 0031 | 0173 | | | | | | | | |
| 699 | 12021 | 1296 | WI0360000 | 11/5/2005 | 0044 | 0781 | KEUNE | DARWIN | | | | | | KULLMAN |
| 700 | 12021 | 1296 | WI0360000 | 11/5/2005 | 0044 | 0781 | | | | | | | | |
| 701 | 12021 | 1296 | WI0360000 | 11/5/2005 | 0046 | 0781 | | | | | | | | |
| 702 | 15332 | 1296 | WI0360000 | 11/5/2005 | 0058 | 0173 | | | 562DNE | | | | | KULLMAN |
| 703 | 15332 | 1296 | WI0360000 | 11/5/2005 | 0058 | 0173 | | | | | | | | |
| 704 | 15332 | 1296 | WI0360000 | 11/5/2005 | 0058 | 0173 | | | 562DNE | | | | | KULLMAN |
| 705 | 15495 | 1296 | WI0360000 | 11/5/2005 | 0059 | 0781 | TEUNISSEN | JAROLD | | | | | | KULLMAN |
| 706 | 15495 | 1296 | WI0360000 | 11/5/2005 | 0059 | 0781 | TEUNISSEN | JAROLD | | | | | | KULLMAN |
| 707 | 15495 | 1296 | WI0360000 | 11/5/2005 | 0100 | 0781 | TEUNISSEN | JAROLD | | | | | | KULLMAN |
| 708 | 22758 | 1296 | WI0360000 | 11/5/2005 | 0120 | 0173 | | | 762JNP | | | | | KULLMAN |
| 709 | 22758 | 1296 | WI0360000 | 11/5/2005 | 0120 | 0173 | | | | | | | | |
| 710 | 22758 | 1296 | WI0360000 | 11/5/2005 | 0130 | 0173 | | | | | | | | |
| 711 | 24186 | 1296 | WI0360000 | 11/5/2005 | 0136 | 0173 | | | TBD168 | | | | | KULLMAN |
| 712 | 24186 | 1296 | WI0360000 | 11/5/2005 | 0136 | 0173 | | | | | | | | |
| 713 | 24186 | 1296 | WI0360000 | 11/5/2005 | 0136 | 0173 | | | | | | | | |
| 714 | 32406 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0781 | MOEN | JUSTIN | | | | | | KULLMAN |
| 715 | 32406 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0781 | MOEN | JUSTIN | | | | | | KULLMAN |
| 716 | 32406 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0781 | MOEN | JUSTIN | | | | | | KULLMAN |
| 717 | 32508 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0782 | GRIMINS | JEREMY | | | | | | KULLMAN |
| 718 | 32508 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0782 | | | | | | | | |
| 719 | 32508 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0782 | | | | | | | | |
| 720 | 32508 | 1296 | WI0360000 | 11/5/2005 | 0213 | 0782 | | | | | | | | |
| 721 | 36049 | 1296 | WI0360000 | 11/5/2005 | 0228 | 0368 | | | | | | | | KULLMAN |
| 722 | 36049 | 1296 | WI0360000 | 11/5/2005 | 0228 | 0368 | | | | | | | | KULLMAN |
| 723 | 36146 | 1296 | WI0360000 | 11/5/2005 | 0228 | 0368 | | | | | | | | KULLMAN |
| 724 | 36146 | 1296 | WI0360000 | 11/5/2005 | 0228 | 0368 | | | | | | | | |
| 725 | 36570 | 1296 | WI0360000 | 11/5/2005 | 0230 | 0781 | DELONEY | CHRIS | | | | | | KULLMAN |
| 726 | 36570 | 1296 | WI0360000 | 11/5/2005 | 0230 | 0781 | | | | | | | | |
| 727 | 36570 | 1296 | WI0360000 | 11/5/2005 | 0230 | 0781 | | | | | | | | |
| 728 | 37698 | 1296 | WI0360000 | 11/5/2005 | 0234 | 0173 | | | 986AVG | | | | | KULLMAN |
| 729 | 37698 | 1296 | WI0360000 | 11/5/2005 | 0234 | 0173 | | | 986AVG | | | | | KULLMAN |
| 730 | 37698 | 1296 | WI0360000 | 11/5/2005 | 0235 | 0173 | | | 986AVG | | | | | KULLMAN |
| 731 | 43765 | 1296 | WI0360000 | 11/5/2005 | 0301 | 0781 | BETTE | SEAN | | | | | | KULLMAN |
| 732 | 43765 | 1296 | WI0360000 | 11/5/2005 | 0301 | 0781 | | | | | | | | |
| 733 | 43765 | 1296 | WI0360000 | 11/5/2005 | 0302 | 0781 | BETTE | SEAN | | | | | | KULLMAN |
| 734 | 43953 | 1296 | WI0360000 | 11/5/2005 | 0302 | 0781 | BETTS | SEAN | | | | | | KULLMAN |
| 735 | 43953 | 1296 | WI0360000 | 11/5/2005 | 0302 | 0781 | | | | | | | | |
| 736 | 43953 | 1296 | WI0360000 | 11/5/2005 | 0303 | 0781 | | | | | | | | |
| 737 | 50381 | 1296 | WI0360000 | 11/5/2005 | 0339 | 0781 | HANG | CHANG | | | | | | KULLMAN |
| 738 | 50381 | 1296 | WI0360000 | 11/5/2005 | 0339 | 0781 | | | | | | | | |
| 739 | 50381 | 1296 | WI0360000 | 11/5/2005 | 0339 | 0781 | | | | | | | | |
| 740 | 53924 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | SCHUH | CHRISTOPHER | | | | | | KULLMAN |
| 741 | 53924 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | | | | | | | | |
| 742 | 53924 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | SCHUH | CHRISTOPHER | | | | | | KULLMAN |
| 743 | 53956 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | NAIDL | JOSEPH | | | | | | KULLMAN |
| 744 | 53956 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | | | | | | | | |
| 745 | 53956 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | | | | | | | | |
| 746 | 53974 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | STUBBE | SHANNON | | | | | | KULLMAN |
| 747 | 53974 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | | | | | | | | |
| 748 | 53974 | 1296 | WI0360000 | 11/5/2005 | 0404 | 0781 | | | | | | | | |
| 749 | 58395 | 1296 | WI0360000 | 11/5/2005 | 0425 | $P | | | | | | | | |
| 750 | 60094 | 1296 | WI0360000 | 11/5/2005 | 0432 | 0173 | | | UBN283 | | | | | KULLMAN |
| 751 | 60094 | 1296 | WI0360000 | 11/5/2005 | 0432 | 0173 | | | UBN283 | | | | | KULLMAN |
| 752 | 60094 | 1296 | WI0360000 | 11/5/2005 | 0432 | 0173 | | | UBN283 | | | | | KULLMAN |
| 753 | 64267 | 1296 | WI0360000 | 11/5/2005 | 0452 | 0781 | FLUHR | CORY | | | | | | KULLMAN |
| 754 | 64267 | 1296 | WI0360000 | 11/5/2005 | 0452 | 0781 | | | | | | | | |
| 755 | 64267 | 1296 | WI0360000 | 11/5/2005 | 0452 | 0781 | | | | | | | | |
| 756 | 64722 | 1296 | WI0360000 | 11/5/2005 | 0455 | 0781 | CHANG | MING | | | | | | KULLMAN |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | 64722 | 1296 | WI0360000 | 11/5/2005 | 0455 | 0781 | | | | | | | | |
| 758 | 64722 | 1296 | WI0360000 | 11/5/2005 | 0455 | 0781 | | | | | | | | KULLMAN |
| 759 | 87067 | 1296 | WI0360000 | 11/5/2005 | 0811 | 0781 | PAASCH | JAMES | | | | | | |
| 760 | 87067 | 1296 | WI0360000 | 11/5/2005 | 0811 | 0781 | | | | | | | | |
| 761 | 87067 | 1296 | WI0360000 | 11/5/2005 | 0811 | 0781 | | | | | | | | |
| 762 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | CHAVEZ | JOSE | | | | | | KULLMAN |
| 763 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 764 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 765 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 766 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 767 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 768 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 769 | 99151 | 1296 | WI0360000 | 11/5/2005 | 0933 | 0781 | | | | | | | | |
| 770 | 109075 | 1296 | WI0360000 | 11/5/2005 | 1035 | 0173 | | | 449FCM | | | | | KCOENEN |
| 771 | 109075 | 1296 | WI0360000 | 11/5/2005 | 1035 | 0173 | | | | | | | | |
| 772 | 109075 | 1296 | WI0360000 | 11/5/2005 | 1035 | 0173 | | | | | | | | |
| 773 | 130297 | 1296 | WI0360000 | 11/5/2005 | 1245 | 0781 | RADANDT | JOSHUA | | | | | | KCOENEN |
| 774 | 130297 | 1296 | WI0360000 | 11/5/2005 | 1245 | 0781 | | | | | | | | |
| 775 | 130297 | 1296 | WI0360000 | 11/5/2005 | 1246 | 0781 | RADANDT | JOSHUA | | | | | | KCOENEN |
| 776 | 136039 | 1296 | WI0360000 | 11/5/2005 | 1325 | 0781 | JANDA | BARABA | | | | | | KCOENEN |
| 777 | 136039 | 1296 | WI0360000 | 11/5/2005 | 1325 | 0781 | | | | | | | | |
| 778 | 136039 | 1296 | WI0360000 | 11/5/2005 | 1325 | 0781 | | | | | | | | |
| 779 | 136386 | 1296 | WI0360000 | 11/5/2005 | 1327 | 0781 | AVERY | THOMAS | | | | | | KCOENEN |
| 780 | 136386 | 1296 | WI0360000 | 11/5/2005 | 1327 | 0781 | AVERY | THOMAS | | | | | | KCOENEN |
| 781 | 136386 | 1296 | WI0360000 | 11/5/2005 | 1327 | 0781 | AVERY | THOMAS | | | | | | KCOENEN |
| 782 | 136548 | 1296 | WI0360000 | 11/5/2005 | 1328 | 0781 | JANDA | THOMAS | | | | | | KCOENEN |
| 783 | 136548 | 1296 | WI0360000 | 11/5/2005 | 1328 | 0781 | | | | | | | | |
| 784 | 136548 | 1296 | WI0360000 | 11/5/2005 | 1328 | 0781 | JANDA | THOMAS | | | | | | KCOENEN |
| 785 | 136878 | 1296 | WI0360000 | 11/5/2005 | 1330 | 0781 | FUHRMANN | KENNETH | | | | | | KCOENEN |
| 786 | 136878 | 1296 | WI0360000 | 11/5/2005 | 1330 | 0781 | FUHRMANN | KENNETH | | | | | | KCOENEN |
| 787 | 136878 | 1296 | WI0360000 | 11/5/2005 | 1330 | 0781 | FUHRMANN | KENNETH | | | | | | KCOENEN |
| 788 | 139103 | 1296 | WI0360000 | 11/5/2005 | 1343 | 0781 | CASPER | EMERY | | | | | | KCOENEN |
| 789 | 139103 | 1296 | WI0360000 | 11/5/2005 | 1343 | 0781 | | | | | | | | |
| 790 | 139103 | 1296 | WI0360000 | 11/5/2005 | 1343 | 0781 | | | | | | | | |
| 791 | 139145 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0782 | CASPER | EMERY | | | | | | KCOENEN |
| 792 | 139145 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0782 | CASPER | EMERY | | | | | | KCOENEN |
| 793 | 139145 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0782 | CASPER | EMERY | | | | | | KCOENEN |
| 794 | 139145 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0782 | CASPER | EMERY | | | | | | KCOENEN |
| 795 | 139244 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0170 | | | BDL5385 | | | | | KCOENEN |
| 796 | 139244 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0170 | | | | | | | | |
| 797 | 139244 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0170 | | | | | | | | |
| 798 | 139244 | 1296 | WI0360000 | 11/5/2005 | 1344 | 0170 | | | | | | | | |
| 799 | 144593 | 1296 | WI0360000 | 11/5/2005 | 1420 | 0728 | | | | | | | | |
| 800 | 144830 | 1296 | WI0360000 | 11/5/2005 | 1421 | 0781 | GERHARZ | KATHLEEN | | | | | | NBEHRMANN |
| 801 | 144830 | 1296 | WI0360000 | 11/5/2005 | 1421 | 0781 | | | | | | | | |
| 802 | 144830 | 1296 | WI0360000 | 11/5/2005 | 1421 | 0781 | | | | | | | | |
| 803 | 146467 | 1296 | WI0360000 | 11/5/2005 | 1431 | 0173 | | | UFZ884 | | | | | NBEHRMANN |
| 804 | 146467 | 1296 | WI0360000 | 11/5/2005 | 1431 | 0173 | | | | | | | | |
| 805 | 146467 | 1296 | WI0360000 | 11/5/2005 | 1431 | 0173 | | | | | | | | |
| 806 | 146489 | 1296 | WI0360000 | 11/5/2005 | 1432 | 0173 | | | BW2111 | | | | | NBEHRMANN |
| 807 | 146489 | 1296 | WI0360000 | 11/5/2005 | 1432 | 0173 | | | | | | | | |
| 808 | 146489 | 1296 | WI0360000 | 11/5/2005 | 1432 | 0173 | | | BW2111 | | | | | NBEHRMANN |
| 809 | 151244 | 1296 | WI0360000 | 11/5/2005 | 1503 | 0799 | DASSEY | BOBBY | | | | | | NBEHRMANN |
| 810 | 151244 | 1296 | WI0360000 | 11/5/2005 | 1503 | 0799 | | | | | | | | |
| 811 | 151326 | 1296 | WI0360000 | 11/5/2005 | 1503 | 0794 | DASSEY | BOBBY | | | | | | NBEHRMANN |
| 812 | 151326 | 1296 | WI0360000 | 11/5/2005 | 1503 | 0794 | | | | | | | | |
| 813 | 151373 | 1296 | WI0360000 | 11/5/2005 | 1503 | 0794 | DASSEY | BRYAN | | | | | | NBEHRMANN |
| 814 | 151373 | 1296 | WI0360000 | 11/5/2005 | 1503 | 0794 | | | | | | | | |
| 815 | 151400 | 1296 | WI0360000 | 11/5/2005 | 1504 | 0799 | DASSEY | BRYAN | | | | | | NBEHRMANN |
| 816 | 151400 | 1296 | WI0360000 | 11/5/2005 | 1504 | 0799 | DASSEY | BRYAN | | | | | | NBEHRMANN |
| 817 | 181828 | 1296 | WI0360000 | 11/5/2005 | 1738 | 0170 | | | 98106 | | | | | NBEHRMANN |
| 818 | 181828 | 1296 | WI0360000 | 11/5/2005 | 1738 | 0170 | | | 98106 | | | | | NBEHRMANN |
| 819 | 181828 | 1296 | WI0360000 | 11/5/2005 | 1738 | 0170 | | | 98106 | | | | | NBEHRMANN |
| 820 | 181828 | 1296 | WI0360000 | 11/5/2005 | 1738 | 0170 | | | | | | | | |
| 821 | 182525 | 1296 | WI0360000 | 11/5/2005 | 1741 | 0870 | XX | XX | | | Z520711014896 | | | NBEHRMANN |
| 822 | 182525 | 1296 | WI0360000 | 11/5/2005 | 1741 | 0870 | XX | XX | | | Z520711014896 | | | NBEHRMANN |
| 823 | 182525 | 1296 | WI0360000 | 11/5/2005 | 1741 | 0870 | XX | XX | | | Z520711014896 | | | NBEHRMANN |
| 824 | 182525 | 1296 | WI0360000 | 11/5/2005 | 1741 | 0870 | XX | XX | | | Z520711014896 | | | NBEHRMANN |
| 825 | 183615 | 1296 | WI0360000 | 11/5/2005 | 1746 | 0171 | | | | 1FAFP53253G155516 | | | | NBEHRMANN |
| 826 | 183615 | 1296 | WI0360000 | 11/5/2005 | 1746 | 0171 | | | | 1FAFP53253G155516 | | | | NBEHRMANN |
| 827 | 183615 | 1296 | WI0360000 | 11/5/2005 | 1746 | 0171 | | | | | | | | |
| 828 | 183615 | 1296 | WI0360000 | 11/5/2005 | 1746 | 0171 | | | | | | | | |
| 829 | 195749 | 1296 | WI0360000 | 11/5/2005 | 1851 | 0781 | BOYER | ARTHUR | | | | | | NBEHRMANN |
| 830 | 195749 | 1296 | WI0360000 | 11/5/2005 | 1851 | 0781 | | | | | | | | |
| 831 | 195749 | 1296 | WI0360000 | 11/5/2005 | 1851 | 0781 | | | | | | | | |
| 832 | 196672 | 1296 | WI0360000 | 11/5/2005 | 1858 | 0781 | HAUSCHULTZ | BRITTANY | | | | | | NBEHRMANN |
| 833 | 196672 | 1296 | WI0360000 | 11/5/2005 | 1858 | 0781 | | | | | | | | |
| 834 | 196672 | 1296 | WI0360000 | 11/5/2005 | 1859 | 0781 | HAUSCHULTZ | BRITTANY | | | | | | NBEHRMANN |
| 835 | 196714 | 1296 | WI0360000 | 11/5/2005 | 1859 | 0781 | HAUSCHULTZ | NATASHA | | | | | | NBEHRMANN |
| 836 | 196714 | 1296 | WI0360000 | 11/5/2005 | 1859 | 0781 | | | | | | | | |
| 837 | 196714 | 1296 | WI0360000 | 11/5/2005 | 1859 | 0781 | | | | | | | | |
| 838 | 201192 | 1296 | WI0360000 | 11/5/2005 | 1928 | 0173 | | | 321GJL | | | | | NBEHRMANN |
| 839 | 201192 | 1296 | WI0360000 | 11/5/2005 | 1928 | 0173 | | | | | | | | |
| 840 | 201192 | 1296 | WI0360000 | 11/5/2005 | 1928 | 0173 | | | | | | | | |
| 841 | 210137 | 1296 | WI0360000 | 11/5/2005 | 2022 | 0781 | SLATER | HEATHER | | | | | | KNORMAN |
| 842 | 210137 | 1296 | WI0360000 | 11/5/2005 | 2022 | 0781 | | | | | | | | |
| 843 | 210137 | 1296 | WI0360000 | 11/5/2005 | 2022 | 0781 | | | | | | | | |
| 844 | 215089 | 1296 | WI0360000 | 11/5/2005 | 2047 | 0781 | KOHLMEIER | MASON | | | | | | KNORMAN |
| 845 | 215089 | 1296 | WI0360000 | 11/5/2005 | 2047 | 0781 | | | | | | | | |
| 846 | 215089 | 1296 | WI0360000 | 11/5/2005 | 2048 | 0781 | KOHLMEIER | MASON | | | | | | KNORMAN |
| 847 | 218335 | 1296 | WI0360000 | 11/5/2005 | 2104 | 0781 | DEKANICH | BENJAMIN | | | | | | KNORMAN |
| 848 | 218335 | 1296 | WI0360000 | 11/5/2005 | 2104 | 0781 | | | | | | | | |
| 849 | 218335 | 1296 | WI0360000 | 11/5/2005 | 2104 | 0781 | DEKANICH | BENJAMIN | | | | | | KNORMAN |
| 850 | 221473 | 1296 | WI0360000 | 11/5/2005 | 2123 | 0173 | | | 206HYX | | | | | KNORMAN |
| 851 | 221473 | 1296 | WI0360000 | 11/5/2005 | 2123 | 0173 | | | | | | | | |
| 852 | 221473 | 1296 | WI0360000 | 11/5/2005 | 2123 | 0173 | | | 206HYX | | | | | KNORMAN |
| 853 | 224984 | 1296 | WI0360000 | 11/5/2005 | 2141 | 0729 | | | | | | | | |
| 854 | 226395 | 1296 | WI0360000 | 11/5/2005 | 2150 | 0781 | STEINKE | JEFF | | | | | | KNORMAN |
| 855 | 226395 | 1296 | WI0360000 | 11/5/2005 | 2150 | 0781 | | | | | | | | |
| 856 | 226395 | 1296 | WI0360000 | 11/5/2005 | 2150 | 0781 | | | | | | | | |
| 857 | 226782 | 1296 | WI0360000 | 11/5/2005 | 2152 | 0781 | MADDEN | ARTHUR | | | | | | KNORMAN |
| 858 | 226782 | 1296 | WI0360000 | 11/5/2005 | 2152 | 0781 | | | | | | | | |
| 859 | 226782 | 1296 | WI0360000 | 11/5/2005 | 2152 | 0781 | | | | | | | | |
| 860 | 227446 | 1296 | WI0360000 | 11/5/2005 | 2156 | 0781 | BOWLING | JAMES | | | | | | KNORMAN |
| 861 | 227446 | 1296 | WI0360000 | 11/5/2005 | 2156 | 0781 | | | | | | | | |
| 862 | 227446 | 1296 | WI0360000 | 11/5/2005 | 2156 | 0781 | BOWLING | JAMES | | | | | | KNORMAN |
| 863 | 227527 | 1296 | WI0360000 | 11/5/2005 | 2156 | 0781 | BOWLING | ERICA | | | | | | KNORMAN |
| 864 | 227527 | 1296 | WI0360000 | 11/5/2005 | 2156 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | 227527 | 1296 | WI0360000 | 11/5/2005 | 2156 | 0781 | BOWLING | ERICA | | | | | | KNORMAN |
| 866 | 231640 | 1296 | WI0360000 | 11/5/2005 | 2220 | 0781 | FICKETT | DONNA | | | | | | KNORMAN |
| 867 | 231640 | 1296 | WI0360000 | 11/5/2005 | 2220 | 0781 | | | | | | | | |
| 868 | 231640 | 1296 | WI0360000 | 11/5/2005 | 2220 | 0781 | FICKETT | DONNA | | | | | | KNORMAN |
| 869 | 233449 | 1296 | WI0360000 | 11/5/2005 | 2229 | 0781 | KOENIG | DEAN | | | | | | KNORMAN |
| 870 | 233449 | 1296 | WI0360000 | 11/5/2005 | 2229 | 0781 | | | | | | | | |
| 871 | 233449 | 1296 | WI0360000 | 11/5/2005 | 2229 | 0781 | | | | | | | | |
| 872 | 233835 | 1296 | WI0360000 | 11/5/2005 | 2231 | 0781 | KOENIG | DEAN | | | | | | KNORMAN |
| 873 | 233835 | 1296 | WI0360000 | 11/5/2005 | 2231 | 0781 | | | | | | | | |
| 874 | 233835 | 1296 | WI0360000 | 11/5/2005 | 2231 | 0781 | | | | | | | | |
| 875 | 233871 | 1296 | WI0360000 | 11/5/2005 | 2231 | 0781 | DEKANICH | BENJAMIN | | | | | | KNORMAN |
| 876 | 233871 | 1296 | WI0360000 | 11/5/2005 | 2231 | 0781 | | | | | | | | |
| 877 | 233871 | 1296 | WI0360000 | 11/5/2005 | 2231 | 0781 | | | | | | | | |
| 878 | 235817 | 1296 | WI0360000 | 11/5/2005 | 2241 | 0781 | MADDEN | ARTHUR | | | | | | KNORMAN |
| 879 | 235817 | 1296 | WI0360000 | 11/5/2005 | 2241 | 0781 | MADDEN | ARTHUR | | | | | | KNORMAN |
| 880 | 235817 | 1296 | WI0360000 | 11/5/2005 | 2241 | 0781 | MADDEN | ARTHUR | | | | | | KNORMAN |
| 881 | 235932 | 1296 | WI0360000 | 11/5/2005 | 2241 | 0781 | MADDEN | DONALD | | | | | | KNORMAN |
| 882 | 235932 | 1296 | WI0360000 | 11/5/2005 | 2241 | 0781 | | | | | | | | |
| 883 | 235932 | 1296 | WI0360000 | 11/5/2005 | 2241 | 0781 | MADDEN | DONALD | | | | | | KNORMAN |
| 884 | 237153 | 1296 | WI0360000 | 11/5/2005 | 2249 | 0781 | FRANZ | TRACY | | | | | | KNORMAN |
| 885 | 237153 | 1296 | WI0360000 | 11/5/2005 | 2249 | 0781 | FRANZ | TRACY | | | | | | KNORMAN |
| 886 | 237153 | 1296 | WI0360000 | 11/5/2005 | 2249 | 0781 | FRANZ | TRACY | | | | | | KNORMAN |
| 887 | 237304 | 1296 | WI0360000 | 11/5/2005 | 2250 | 0781 | FRANZ | TRACY | | | | | | KNORMAN |
| 888 | 237304 | 1296 | WI0360000 | 11/5/2005 | 2250 | 0781 | | | | | | | | |
| 889 | 237304 | 1296 | WI0360000 | 11/5/2005 | 2250 | 0781 | | | | | | | | |
| 890 | 240633 | 1296 | WI0360000 | 11/5/2005 | 2310 | 0173 | | | 976290 | | | | | KNORMAN |
| 891 | 240633 | 1296 | WI0360000 | 11/5/2005 | 2310 | 0173 | | | | | | | | |
| 892 | 240633 | 1296 | WI0360000 | 11/5/2005 | 2310 | 0173 | | | 976290 | | | | | KNORMAN |
| 893 | 240865 | 1296 | WI0360000 | 11/5/2005 | 2311 | 0781 | WEBER | ANDREW | | | | | | KNORMAN |
| 894 | 240865 | 1296 | WI0360000 | 11/5/2005 | 2311 | 0781 | | | | | | | | |
| 895 | 240865 | 1296 | WI0360000 | 11/5/2005 | 2311 | 0781 | | | | | | | | |
| 896 | 240865 | 1296 | WI0360000 | 11/5/2005 | 2311 | 0781 | | | | | | | | |
| 897 | 240865 | 1296 | WI0360000 | 11/5/2005 | 2311 | 0781 | | | | | | | | |
| 898 | 240865 | 1296 | WI0360000 | 11/5/2005 | 2311 | 0781 | | | | | | | | |
| 899 | 242181 | 1296 | WI0360000 | 11/5/2005 | 2318 | 0173 | | | 622CCG | | | | | KNORMAN |
| 900 | 242181 | 1296 | WI0360000 | 11/5/2005 | 2318 | 0173 | | | | | | | | |
| 901 | 242181 | 1296 | WI0360000 | 11/5/2005 | 2318 | 0173 | | | 622CCG | | | | | KNORMAN |
| 902 | 244109 | 1296 | WI0360000 | 11/5/2005 | 2329 | 0781 | DELSMAN | BROOKE | | | | | | KNORMAN |
| 903 | 244109 | 1296 | WI0360000 | 11/5/2005 | 2329 | 0781 | | | | | | | | |
| 904 | 244109 | 1296 | WI0360000 | 11/5/2005 | 2329 | 0781 | DELSMAN | BROOKE | | | | | | KNORMAN |
| 905 | 3406 | 1296 | WI0360000 | 11/6/2005 | 0018 | 0466 | | | | | | | | |
| 906 | 4156 | 1296 | WI0360000 | 11/6/2005 | 0022 | 0781 | PETERSON | JERRY | | | | | | KNORMAN |
| 907 | 4156 | 1296 | WI0360000 | 11/6/2005 | 0022 | 0781 | PETERSON | JERRY | | | | | | KNORMAN |
| 908 | 4156 | 1296 | WI0360000 | 11/6/2005 | 0022 | 0781 | PETERSON | JERRY | | | | | | KNORMAN |
| 909 | 4174 | 1296 | WI0360000 | 11/6/2005 | 0022 | 0781 | HUBER | BONNIE | | | | | | KNORMAN |
| 910 | 4174 | 1296 | WI0360000 | 11/6/2005 | 0022 | 0781 | | | | | | | | |
| 911 | 4174 | 1296 | WI0360000 | 11/6/2005 | 0022 | 0781 | | | | | | | | |
| 912 | 5914 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | SCHINDLER | JOSHUA | | | | | | KNORMAN |
| 913 | 5914 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | | | | | | | | |
| 914 | 5943 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | GLEBKE | SARAH | | | | | | KNORMAN |
| 915 | 5943 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | | | | | | | | |
| 916 | 5975 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | STAAB | JAMES | | | | | | KNORMAN |
| 917 | 5975 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | | | | | | | | |
| 918 | 6010 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | WHEELOCK | KRISTEN | | | | | | KNORMAN |
| 919 | 6010 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | | | | | | | | |
| 920 | 6050 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | SCHINDLER | RACHAEL | | | | | | KNORMAN |
| 921 | 6050 | 1296 | WI0360000 | 11/6/2005 | 0031 | 0781 | | | | | | | | |
| 922 | 5914 | 1296 | WI0360000 | 11/6/2005 | 0033 | 0781 | | | | | | | | |
| 923 | 5943 | 1296 | WI0360000 | 11/6/2005 | 0033 | 0781 | | | | | | | | |
| 924 | 5975 | 1296 | WI0360000 | 11/6/2005 | 0033 | 0781 | STAAB | JAMES | | | | | | KNORMAN |
| 925 | 6010 | 1296 | WI0360000 | 11/6/2005 | 0033 | 0781 | WHEELOCK | KRISTEN | | | | | | KNORMAN |
| 926 | 6050 | 1296 | WI0360000 | 11/6/2005 | 0034 | 0781 | | | | | | | | |
| 927 | 7162 | 1296 | WI0360000 | 11/6/2005 | 0037 | 0781 | TAYLOR | CAMILLA | | | | | | KNORMAN |
| 928 | 7162 | 1296 | WI0360000 | 11/6/2005 | 0037 | 0781 | | | | | | | | |
| 929 | 7162 | 1296 | WI0360000 | 11/6/2005 | 0039 | 0781 | | | | | | | | |
| 930 | 14924 | 1296 | WI0360000 | 11/6/2005 | 0116 | 0729 | | | | | | | | |
| 931 | 22030 | 1296 | WI0360000 | 11/6/2005 | 0150 | 0250 | EGGUM | KEITH | | | | 20067155 | | KNORMAN |
| 932 | 22030 | 1296 | WI0360000 | 11/6/2005 | 0150 | 0250 | | | | | | | | |
| 933 | 22257 | 1296 | WI0360000 | 11/6/2005 | 0151 | 0781 | EGGUM | KEITH | | | | | | KNORMAN |
| 934 | 22257 | 1296 | WI0360000 | 11/6/2005 | 0151 | 0781 | EGGUM | KEITH | | | | | | KNORMAN |
| 935 | 22257 | 1296 | WI0360000 | 11/6/2005 | 0151 | 0781 | EGGUM | KEITH | | | | | | KNORMAN |
| 936 | 26726 | 1296 | WI0360000 | 11/6/2005 | 0211 | 0173 | | | 304HLP | | | | | KNORMAN |
| 937 | 26726 | 1296 | WI0360000 | 11/6/2005 | 0211 | 0173 | | | | | | | | |
| 938 | 26726 | 1296 | WI0360000 | 11/6/2005 | 0212 | 0173 | | | | | | | | |
| 939 | 33402 | 1296 | WI0360000 | 11/6/2005 | 0240 | 0781 | AMEL | DEANNA | | | | | | KNORMAN |
| 940 | 33402 | 1296 | WI0360000 | 11/6/2005 | 0240 | 0781 | | | | | | | | |
| 941 | 33402 | 1296 | WI0360000 | 11/6/2005 | 0240 | 0781 | AMEL | DEANNA | | | | | | KNORMAN |
| 942 | 36076 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | FRANZ | MATTHEW | | | | | | KNORMAN |
| 943 | 36076 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | | | | | | | | |
| 944 | 36095 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | BACKUS | RANDY | | | | | | KNORMAN |
| 945 | 36095 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | | | | | | | | |
| 946 | 36076 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | | | | | | | | |
| 947 | 36095 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | | | | | | | | |
| 948 | 36095 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | BACKUS | RANDY | | | | | | KNORMAN |
| 949 | 36193 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | DEBAUCHE | AMANDA | | | | | | KNORMAN |
| 950 | 36193 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | DEBAUCHE | AMANDA | | | | | | KNORMAN |
| 951 | 36193 | 1296 | WI0360000 | 11/6/2005 | 0250 | 0781 | | | | | | | | |
| 952 | 36293 | 1296 | WI0360000 | 11/6/2005 | 0251 | 0781 | FRANCOUR | NICHOLE | | | | | | KNORMAN |
| 953 | 36293 | 1296 | WI0360000 | 11/6/2005 | 0251 | 0781 | | | | | | | | |
| 954 | 36293 | 1296 | WI0360000 | 11/6/2005 | 0251 | 0781 | | | | | | | | |
| 955 | 36333 | 1296 | WI0360000 | 11/6/2005 | 0251 | 0781 | LINSMEIER | JUSTIN | | | | | | KNORMAN |
| 956 | 36333 | 1296 | WI0360000 | 11/6/2005 | 0251 | 0781 | | | | | | | | |
| 957 | 36333 | 1296 | WI0360000 | 11/6/2005 | 0251 | 0781 | LINSMEIER | JUSTIN | | | | | | KNORMAN |
| 958 | 36620 | 1296 | WI0360000 | 11/6/2005 | 0252 | 0781 | VALDEZ | JOSUE | | | | | | KNORMAN |
| 959 | 36620 | 1296 | WI0360000 | 11/6/2005 | 0252 | 0781 | | | | | | | | |
| 960 | 36620 | 1296 | WI0360000 | 11/6/2005 | 0252 | 0781 | VALDEZ | JOSUE | | | | | | KNORMAN |
| 961 | 36648 | 1296 | WI0360000 | 11/6/2005 | 0252 | 0781 | WEINA | JOSHUA | | | | | | KNORMAN |
| 962 | 36648 | 1296 | WI0360000 | 11/6/2005 | 0252 | 0781 | | | | | | | | |
| 963 | 36648 | 1296 | WI0360000 | 11/6/2005 | 0252 | 0781 | | | | | | | | |
| 964 | 43354 | 1296 | WI0360000 | 11/6/2005 | 0349 | 0173 | | | 280DGH | | | | | KNORMAN |
| 965 | 43354 | 1296 | WI0360000 | 11/6/2005 | 0349 | 0173 | | | 280DGH | | | | | KNORMAN |
| 966 | 43354 | 1296 | WI0360000 | 11/6/2005 | 0349 | 0173 | | | 280DGH | | | | | KNORMAN |
| 967 | 43497 | 1296 | WI0360000 | 11/6/2005 | 0351 | 0781 | LONGORIA | EDUARDOW | | | | | | KNORMAN |
| 968 | 43497 | 1296 | WI0360000 | 11/6/2005 | 0351 | 0781 | LONGORIA | EDUARDOW | | | | | | KNORMAN |
| 969 | 43497 | 1296 | WI0360000 | 11/6/2005 | 0351 | 0781 | LONGORIA | EDUARDOW | | | | | | KNORMAN |
| 970 | 44119 | 1296 | WI0360000 | 11/6/2005 | 0359 | 0782 | ALFARO | CATARINO | | | | | | KNORMAN |
| 971 | 44119 | 1296 | WI0360000 | 11/6/2005 | 0359 | 0782 | ALFARO | CATARINO | | | | | | KNORMAN |
| 972 | 44119 | 1296 | WI0360000 | 11/6/2005 | 0359 | 0782 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | 44119 | 1296 | WID360000 | 11/6/2005 | 0359 | 0782 | ALFARO | CATARINO | | | | | | KNORMAN |
| 974 | 44171 | 1296 | WID360000 | 11/6/2005 | 0359 | 0781 | ALFARO | MARIA | | | | | | KNORMAN |
| 975 | 44171 | 1296 | WID360000 | 11/6/2005 | 0359 | 0781 | ALFARO | MARIA | | | | | | KNORMAN |
| 976 | 44171 | 1296 | WID360000 | 11/6/2005 | 0359 | 0781 | | | | | | | | |
| 977 | 44323 | 1296 | WID360000 | 11/6/2005 | 0401 | 0782 | ALFARO | MARIA | | | | | | KNORMAN |
| 978 | 44323 | 1296 | WID360000 | 11/6/2005 | 0401 | 0782 | ALFARO | MARIA | | | | | | KNORMAN |
| 979 | 44323 | 1296 | WID360000 | 11/6/2005 | 0401 | 0782 | | | | | | | | |
| 980 | 44323 | 1296 | WID360000 | 11/6/2005 | 0401 | 0782 | | | | | | | | |
| 981 | 49696 | 1296 | WID360000 | 11/6/2005 | 0516 | 0794 | BERG | SIEFRIED | | | | | | NZINN |
| 982 | 49696 | 1296 | WID360000 | 11/6/2005 | 0516 | 0794 | BERG | SIEFRIED | | | | | | NZINN |
| 983 | 49734 | 1296 | WID360000 | 11/6/2005 | 0516 | 0158 | | | | | | | | NZINN |
| 984 | 49734 | 1296 | WID360000 | 11/6/2005 | 0516 | 0158 | | | | | | | | NZINN |
| 985 | 49788 | 1296 | WID360000 | 11/6/2005 | 0518 | 0805 | BERG | SIEFRIED | | | | | | NZINN |
| 986 | 49788 | 1296 | WID360000 | 11/6/2005 | 0518 | 0805 | BERG | SIEFRIED | | | | | | NZINN |
| 987 | 49840 | 1296 | WID360000 | 11/5/2005 | 0519 | 0071 | | | | | | | | NZINN |
| 988 | 49840 | 1296 | WID360000 | 11/6/2005 | 0519 | 0071 | | | | | | | | |
| 989 | 52855 | 1296 | WID360000 | 11/6/2005 | 0600 | 0173 | | | 501JYH | | | | | NZINN |
| 990 | 52855 | 1296 | WID360000 | 11/6/2005 | 0600 | 0173 | | | | | | | | |
| 991 | 52855 | 1296 | WID360000 | 11/6/2005 | 0600 | 0173 | | | | | | | | |
| 992 | 55171 | 1296 | WID360000 | 11/6/2005 | 0639 | 0173 | | | 588ATS | | | | | SGRIEPENTROG |
| 993 | 55171 | 1296 | WID360000 | 11/6/2005 | 0639 | 0173 | | | 588ATS | | | | | SGRIEPENTROG |
| 994 | 55171 | 1296 | WID360000 | 11/6/2005 | 0639 | 0173 | | | 588ATS | | | | | SGRIEPENTROG |
| 995 | 57918 | 1296 | WID360000 | 11/6/2005 | 0724 | 0761 | BERG | SIEFRIED | | | | | | SGRIEPENTROG |
| 996 | 57918 | 1296 | WID360000 | 11/6/2005 | 0724 | 0781 | | | | | | | | |
| 997 | 57918 | 1296 | WID360000 | 11/6/2005 | 0724 | 0781 | BERG | SIEFRIED | | | | | | SGRIEPENTROG |
| 998 | 66390 | 1296 | WID360000 | 11/6/2005 | 0844 | 0646 | | | | | | | | SGRIEPENTROG |
| 999 | 66390 | 1296 | WID360000 | 11/6/2005 | 0844 | 0646 | | | | | | | | SGRIEPENTROG |
| 1000 | 66490 | 1296 | WID360000 | 11/6/2005 | 0845 | 0646 | | | | | | | | SGRIEPENTROG |
| 1001 | 66490 | 1296 | WID360000 | 11/6/2005 | 0845 | 0646 | | | | | | | | SGRIEPENTROG |
| 1002 | 73261 | 1296 | WID360000 | 11/6/2005 | 0634 | 0173 | | | 811JFV | | | | | SGRIEPENTROG |
| 1003 | 73261 | 1296 | WID360000 | 11/6/2005 | 0934 | 0173 | | | | | | | | |
| 1004 | 73261 | 1296 | WID360000 | 11/6/2005 | 0935 | 0173 | | | 811JFV | | | | | SGRIEPENTROG |
| 1005 | 80528 | 1296 | WID360000 | 11/6/2005 | 1024 | 0781 | HENNEN | JOSHUA | | | | | | SGRIEPENTROG |
| 1006 | 80528 | 1296 | WID360000 | 11/6/2005 | 1024 | 0781 | | | | | | | | |
| 1007 | 80528 | 1296 | WID360000 | 11/6/2005 | 1024 | 0781 | HENNEN | JOSHUA | | | | | | SGRIEPENTROG |
| 1008 | 84190 | 1296 | WID360000 | 11/6/2005 | 1046 | 0781 | AVERY | EARL | | | | | | SGRIEPENTROG |
| 1009 | 84191 | 1296 | WID360000 | 11/6/2005 | 1046 | 0794 | AVERY | EARL | | | | | | SGRIEPENTROG |
| 1010 | 84193 | 1296 | WID360000 | 11/6/2005 | 1046 | 0799 | AVERY | EARL | | | | | | SGRIEPENTROG |
| 1011 | 84190 | 1296 | WID360000 | 11/6/2005 | 1046 | 0781 | | | | | | | | |
| 1012 | 84191 | 1296 | WID360000 | 11/6/2005 | 1046 | 0794 | | | | | | | | |
| 1013 | 84190 | 1296 | WID360000 | 11/6/2005 | 1046 | 0781 | | | | | | | | |
| 1014 | 84193 | 1296 | WID360000 | 11/6/2005 | 1046 | 0799 | AVERY | EARL | | | | | | SGRIEPENTROG |
| 1015 | 85759 | 1296 | WID360000 | 11/6/2005 | 1057 | 0072 | | | | | | | | SGRIEPENTROG |
| 1016 | 91651 | 1296 | WID360000 | 11/6/2005 | 1142 | 0781 | LULLOFF | JUSTIN | | | | | | SGRIEPENTROG |
| 1017 | 91651 | 1296 | WID360000 | 11/6/2005 | 1142 | 0781 | | | | | | | | |
| 1018 | 91651 | 1296 | WID360000 | 11/6/2005 | 1142 | 0781 | | | | | | | | |
| 1019 | 93874 | 1296 | WID360000 | 11/6/2005 | 1154 | 0781 | RAYNIER | JESSICA | | | | | | SGRIEPENTROG |
| 1020 | 93874 | 1296 | WID360000 | 11/6/2005 | 1154 | 0781 | | | | | | | | |
| 1021 | 93874 | 1296 | WID360000 | 11/6/2005 | 1154 | 0781 | | | | | | | | |
| 1022 | 94297 | 1296 | WID360000 | 11/6/2005 | 1156 | 0761 | COULSON | CAROL | | | | | | SGRIEPENTROG |
| 1023 | 94297 | 1296 | WID360000 | 11/6/2005 | 1156 | 0781 | | | | | | | | |
| 1024 | 94297 | 1296 | WID360000 | 11/6/2005 | 1156 | 0781 | | | | | | | | |
| 1025 | 104134 | 1296 | WID360000 | 11/6/2005 | 1305 | 0781 | BEHNKE | BRENT | | | | | | SGRIEPENTROG |
| 1026 | 104134 | 1296 | WID360000 | 11/6/2005 | 1305 | 0781 | | | | | | | | |
| 1027 | 104134 | 1296 | WID360000 | 11/6/2005 | 1305 | 0781 | BEHNKE | BRENT | | | | | | SGRIEPENTROG |
| 1028 | 112146 | 1296 | WID360000 | 11/6/2005 | 1356 | 0781 | HEIMERMAN | DAVID | | | | | | SGRIEPENTROG |
| 1029 | 112146 | 1296 | WID360000 | 11/6/2005 | 1356 | 0781 | | | | | | | | |
| 1030 | 112146 | 1296 | WID360000 | 11/6/2005 | 1356 | 0781 | HEIMERMAN | DAVID | | | | | | SGRIEPENTROG |
| 1031 | 120899 | 1296 | WID360000 | 11/6/2005 | 1450 | 0781 | BODAMER | JOHN | | | | | | SGRIEPENTROG |
| 1032 | 120899 | 1296 | WID360000 | 11/6/2005 | 1450 | 0781 | | | | | | | | |
| 1033 | 120899 | 1296 | WID360000 | 11/6/2005 | 1450 | 0781 | | | | | | | | |
| 1034 | 120899 | 1296 | WID360000 | 11/6/2005 | 1450 | 0781 | | | | | | | | |
| 1035 | 120899 | 1296 | WID360000 | 11/6/2005 | 1451 | 0781 | | | | | | | | |
| 1036 | 136634 | 1296 | WID360000 | 11/6/2005 | 1608 | 0781 | REIF | RICHARD | | | | | | SGRIEPENTROG |
| 1037 | 136634 | 1296 | WID360000 | 11/6/2005 | 1608 | 0781 | | | | | | | | |
| 1038 | 136634 | 1296 | WID360000 | 11/6/2005 | 1609 | 0781 | REIF | RICHARD | | | | | | SGRIEPENTROG |
| 1039 | 155350 | 1296 | WID360000 | 11/6/2005 | 1733 | 0173 | | | 646HTK | | | | | SGRIEPENTROG |
| 1040 | 155350 | 1296 | WID360000 | 11/6/2005 | 1733 | 0173 | | | | | | | | |
| 1041 | 155350 | 1296 | WID360000 | 11/6/2005 | 1733 | 0173 | | | 646HTK | | | | | SGRIEPENTROG |
| 1042 | 157146 | 1296 | WID360000 | 11/6/2005 | 1741 | 0781 | REIF | RICHARD | | | | | | SGRIEPENTROG |
| 1043 | 157146 | 1296 | WID360000 | 11/6/2005 | 1741 | 0781 | REIF | RICHARD | | | | | | SGRIEPENTROG |
| 1044 | 157146 | 1296 | WID360000 | 11/6/2005 | 1741 | 0781 | REIF | RICHARD | | | | | | SGRIEPENTROG |
| 1045 | 163361 | 1296 | WID360000 | 11/6/2005 | 1812 | 0170 | | | 262150 | | | | | SGRIEPENTROG |
| 1046 | 163361 | 1296 | WID360000 | 11/6/2005 | 1812 | 0170 | | | 262150 | | | | | SGRIEPENTROG |
| 1047 | 163361 | 1296 | WID360000 | 11/6/2005 | 1812 | 0170 | | | 262150 | | | | | SGRIEPENTROG |
| 1048 | 163361 | 1296 | WID360000 | 11/6/2005 | 1812 | 0170 | | | | | | | | |
| 1049 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | BROWN | ROBERT | | | | | | SGRIEPENTROG |
| 1050 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1051 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1052 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1053 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1054 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1055 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1056 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1057 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1058 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1059 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1060 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1061 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1062 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1063 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1064 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1065 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1066 | 163455 | 1296 | WID360000 | 11/6/2005 | 1813 | 0782 | | | | | | | | |
| 1067 | 169426 | 1296 | WID360000 | 11/6/2005 | 1841 | 0781 | PIVONKA | CASEY | | | | | | SGRIEPENTROG |
| 1068 | 169426 | 1296 | WID360000 | 11/6/2005 | 1841 | 0781 | | | | | | | | |
| 1069 | 169426 | 1296 | WID360000 | 11/6/2005 | 1841 | 0781 | | | | | | | | |
| 1070 | 169533 | 1296 | WID360000 | 11/6/2005 | 1841 | 0173 | | | THK991 | | | | | SGRIEPENTROG |
| 1071 | 169533 | 1296 | WID360000 | 11/6/2005 | 1841 | 0173 | | | | | | | | |
| 1072 | 169533 | 1296 | WID360000 | 11/6/2005 | 1841 | 0173 | | | THK991 | | | | | SGRIEPENTROG |
| 1073 | 173584 | 1296 | WID360000 | 11/6/2005 | 1902 | 0173 | | | 149HBD | | | | | KKEMP |
| 1074 | 173584 | 1296 | WID360000 | 11/6/2005 | 1902 | 0173 | | | | | | | | |
| 1075 | 173584 | 1296 | WID360000 | 11/6/2005 | 1902 | 0173 | | | | | | | | |
| 1076 | 174036 | 1296 | WID360000 | 11/6/2005 | 1904 | 0781 | LAMBERT | JEROME | | | | | | KKEMP |
| 1077 | 174036 | 1296 | WID360000 | 11/6/2005 | 1904 | 0781 | | | | | | | | |
| 1078 | 174036 | 1296 | WID360000 | 11/6/2005 | 1904 | 0781 | LAMBERT | JEROME | | | | | | KKEMP |
| 1079 | 175946 | 1296 | WID360000 | 11/6/2005 | 1914 | 0781 | REIF | RICHARD | | | | | | KKEMP |
| 1080 | 175946 | 1296 | WID360000 | 11/6/2005 | 1914 | 0761 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081 | 175946 | 1296 | WI0360000 | 11/6/2005 | 1914 | 0781 | REIF | RICHARD | | | | | | KKEMP |
| 1082 | 177237 | 1296 | WI0360000 | 11/6/2005 | 1921 | 0781 | REIF | AUDREY | | | | | | KKEMP |
| 1083 | 177237 | 1296 | WI0360000 | 11/6/2005 | 1921 | 0781 | | | | | | | | |
| 1084 | 177237 | 1296 | WI0360000 | 11/6/2005 | 1921 | 0781 | REIF | AUDREY | | | | | | KKEMP |
| 1085 | 183383 | 1296 | WI0360000 | 11/6/2005 | 1952 | 0173 | | | 276DSM | | | | | KKEMP |
| 1086 | 183383 | 1296 | WI0360000 | 11/6/2005 | 1952 | 0173 | | | | | | | | |
| 1087 | 183383 | 1296 | WI0360000 | 11/6/2005 | 1953 | 0173 | | | 276DSM | | | | | KKEMP |
| 1088 | 190030 | 1296 | WI0360000 | 11/6/2005 | 2027 | 0781 | MERTZ | MARGARET | | | | | | KKEMP |
| 1089 | 190030 | 1296 | WI0360000 | 11/6/2005 | 2027 | 0781 | | | | | | | | |
| 1090 | 190030 | 1296 | WI0360000 | 11/6/2005 | 2027 | 0781 | | | | | | | | |
| 1091 | 190668 | 1296 | WI0360000 | 11/6/2005 | 2030 | 0729 | | | | | | | | |
| 1092 | 193503 | 1296 | WI0360000 | 11/6/2005 | 2043 | 0173 | | | SSX563 | | | | | KKEMP |
| 1093 | 193503 | 1296 | WI0360000 | 11/6/2005 | 2043 | 0173 | | | | | | | | |
| 1094 | 193503 | 1296 | WI0360000 | 11/6/2005 | 2043 | 0173 | | | | | | | | |
| 1095 | 193579 | 1296 | WI0360000 | 11/6/2005 | 2044 | 0173 | | | SSX563 | | | | | KKEMP |
| 1096 | 193579 | 1296 | WI0360000 | 11/6/2005 | 2044 | 0173 | | | | | | | | |
| 1097 | 193579 | 1296 | WI0360000 | 11/6/2005 | 2044 | 0173 | | | | | | | | |
| 1098 | 198575 | 1296 | WI0360000 | 11/6/2005 | 2111 | 0173 | | | 384ALZ | | | | | KKEMP |
| 1099 | 198575 | 1296 | WI0360000 | 11/6/2005 | 2111 | 0173 | | | 384ALZ | | | | | KKEMP |
| 1100 | 198575 | 1296 | WI0360000 | 11/6/2005 | 2111 | 0173 | | | | | | | | |
| 1101 | 201672 | 1296 | WI0360000 | 11/6/2005 | 2124 | 0870 | XX | XX | | | B3177302 | | | KKEMP |
| 1102 | 201672 | 1296 | WI0360000 | 11/6/2005 | 2124 | 0870 | XX | XX | | | B3177302 | | | KKEMP |
| 1103 | 201672 | 1296 | WI0360000 | 11/6/2005 | 2124 | 0870 | XX | XX | | | B3177302 | | | KKEMP |
| 1104 | 201672 | 1296 | WI0360000 | 11/6/2005 | 2124 | 0870 | | | | | | | | |
| 1105 | 202636 | 1296 | WI0360000 | 11/6/2005 | 2129 | 0173 | | | 384ALZ | | | | | KKEMP |
| 1106 | 202636 | 1296 | WI0360000 | 11/6/2005 | 2129 | 0173 | | | | | | | | |
| 1107 | 202636 | 1296 | WI0360000 | 11/6/2005 | 2129 | 0173 | | | | | | | | |
| 1108 | 204521 | 1296 | WI0360000 | 11/6/2005 | 2139 | 0729 | | | | | | | | |
| 1109 | 204988 | 1296 | WI0360000 | 11/6/2005 | 2142 | 0729 | | | | | | | | |
| 1110 | 224796 | 1296 | WI0360000 | 11/6/2005 | 2338 | 0173 | | | 953DDE | | | | | CKURTZBACH |
| 1111 | 224796 | 1296 | WI0360000 | 11/6/2005 | 2338 | 0173 | | | | | | | | |
| 1112 | 224796 | 1296 | WI0360000 | 11/6/2005 | 2338 | 0173 | | | | | | | | |
| 1113 | 225106 | 1296 | WI0360000 | 11/6/2005 | 2340 | 0729 | | | | | | | | |
| 1114 | 325 | 1296 | WI0360000 | 11/7/2005 | 0001 | 0781 | MOLESKI | ERROL | | | | | | CKURTZBACH |
| 1115 | 325 | 1296 | WI0360000 | 11/7/2005 | 0001 | 0781 | | | | | | | | |
| 1116 | 325 | 1296 | WI0360000 | 11/7/2005 | 0001 | 0781 | | | | | | | | |
| 1117 | 369 | 1296 | WI0360000 | 11/7/2005 | 0001 | 0781 | FIEDLER | JOHN | | | | | | CKURTZBACH |
| 1118 | 369 | 1296 | WI0360000 | 11/7/2005 | 0001 | 0781 | | | | | | | | |
| 1119 | 400 | 1296 | WI0360000 | 11/7/2005 | 0002 | 0781 | GLYSEN | SANDY | | | | | | CKURTZBACH |
| 1120 | 400 | 1296 | WI0360000 | 11/7/2005 | 0002 | 0781 | | | | | | | | |
| 1121 | 369 | 1296 | WI0360000 | 11/7/2005 | 0002 | 0781 | FIEDLER | JOHN | | | | | | CKURTZBACH |
| 1122 | 400 | 1296 | WI0360000 | 11/7/2005 | 0002 | 0781 | | | | | | | | |
| 1123 | 700 | 1296 | WI0360000 | 11/7/2005 | 0003 | 0781 | BRAUN | GLENN | | | | | | CKURTZBACH |
| 1124 | 700 | 1296 | WI0360000 | 11/7/2005 | 0003 | 0781 | | | | | | | | |
| 1125 | 700 | 1296 | WI0360000 | 11/7/2005 | 0003 | 0781 | BRAUN | GLENN | | | | | | CKURTZBACH |
| 1126 | 1290 | 1296 | WI0360000 | 11/7/2005 | 0007 | 0781 | BRAUN | GLENN | | | | | | CKURTZBACH |
| 1127 | 1290 | 1296 | WI0360000 | 11/7/2005 | 0007 | 0781 | BRAUN | GLENN | | | | | | CKURTZBACH |
| 1128 | 1290 | 1296 | WI0360000 | 11/7/2005 | 0007 | 0781 | | | | | | | | |
| 1129 | 4016 | 1296 | WI0360000 | 11/7/2005 | 0023 | 0781 | NAIDL | ADAM | | | | | | CKURTZBACH |
| 1130 | 4016 | 1296 | WI0360000 | 11/7/2005 | 0023 | 0781 | | | | | | | | |
| 1131 | 4016 | 1296 | WI0360000 | 11/7/2005 | 0024 | 0781 | | | | | | | | |
| 1132 | 4016 | 1296 | WI0360000 | 11/7/2005 | 0024 | 0781 | NAIDL | ADAM | | | | | | CKURTZBACH |
| 1133 | 7234 | 1296 | WI0360000 | 11/7/2005 | 0044 | 0729 | | | | | | | | |
| 1134 | 7261 | 1296 | WI0360000 | 11/7/2005 | 0044 | 0729 | | | | | | | | |
| 1135 | 7344 | 1296 | WI0360000 | 11/7/2005 | 0044 | 0729 | | | | | | | | |
| 1136 | 9227 | 1296 | WI0360000 | 11/7/2005 | 0056 | 0173 | | | AE99613 | | | | | CKURTZBACH |
| 1137 | 9227 | 1296 | WI0360000 | 11/7/2005 | 0056 | 0173 | | | | | | | | |
| 1138 | 9227 | 1296 | WI0360000 | 11/7/2005 | 0057 | 0173 | | | AE99613 | | | | | CKURTZBACH |
| 1139 | 9925 | 1296 | WI0360000 | 11/7/2005 | 0101 | 0162 | | | | JT2EL46S4P0365670 | | | | CKURTZBACH |
| 1140 | 9925 | 1296 | WI0360000 | 11/7/2005 | 0101 | 0162 | | | | | | | | |
| 1141 | 9925 | 1296 | WI0360000 | 11/7/2005 | 0101 | 0162 | | | | | | | | |
| 1142 | 11218 | 1296 | WI0360000 | 11/7/2005 | 0108 | 0051 | KING | GARRICK | | | | 20651650 | | CKURTZBACH |
| 1143 | 11218 | 1296 | WI0360000 | 11/7/2005 | 0108 | 0051 | | | | | | | | |
| 1144 | 12184 | 1296 | WI0360000 | 11/7/2005 | 0115 | 0781 | ZUREK | CHARLES | | | | | | CKURTZBACH |
| 1145 | 12184 | 1296 | WI0360000 | 11/7/2005 | 0115 | 0781 | | | | | | | | |
| 1146 | 12184 | 1296 | WI0360000 | 11/7/2005 | 0115 | 0781 | ZUREK | CHARLES | | | | | | CKURTZBACH |
| 1147 | 12198 | 1296 | WI0360000 | 11/7/2005 | 0115 | 0781 | MANTHEY | ALEXANDER | | | | | | CKURTZBACH |
| 1148 | 12198 | 1296 | WI0360000 | 11/7/2005 | 0115 | 0781 | MANTHEY | ALEXANDER | | | | | | CKURTZBACH |
| 1149 | 12198 | 1296 | WI0360000 | 11/7/2005 | 0115 | 0781 | | | | | | | | |
| 1150 | 12365 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | JENNINGS | ANTHONY | | | | | | CKURTZBACH |
| 1151 | 12365 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | JENNINGS | ANTHONY | | | | | | CKURTZBACH |
| 1152 | 12365 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | JENNINGS | ANTHONY | | | | | | CKURTZBACH |
| 1153 | 12386 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | LECLAIR | BRANDON | | | | | | CKURTZBACH |
| 1154 | 12386 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | LECLAIR | BRANDON | | | | | | CKURTZBACH |
| 1155 | 12386 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | LECLAIR | BRANDON | | | | | | CKURTZBACH |
| 1156 | 12429 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | HARPADKINS | DEVIN | | | | | | CKURTZBACH |
| 1157 | 12429 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | | | | | | | | |
| 1158 | 12429 | 1296 | WI0360000 | 11/7/2005 | 0116 | 0781 | | | | | | | | |
| 1159 | 13432 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | SCHMEDA | JEREMY | | | | | | CKURTZBACH |
| 1160 | 13432 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1161 | 13432 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1162 | 13456 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | AGUILARGOMEZ | BENJAMIN | | | | | | CKURTZBACH |
| 1163 | 13456 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1164 | 13456 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1165 | 13490 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | BLANCO | SHERRY | | | | | | CKURTZBACH |
| 1166 | 13490 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1167 | 13490 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1168 | 13535 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | GARCIA | BLAS | | | | | | CKURTZBACH |
| 1169 | 13535 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1170 | 13535 | 1296 | WI0360000 | 11/7/2005 | 0122 | 0781 | | | | | | | | |
| 1171 | 14114 | 1296 | WI0360000 | 11/7/2005 | 0127 | 0781 | BERG | SIEGFRIED | | | | | | CKURTZBACH |
| 1172 | 14114 | 1296 | WI0360000 | 11/7/2005 | 0127 | 0781 | | | | | | | | |
| 1173 | 14114 | 1296 | WI0360000 | 11/7/2005 | 0127 | 0781 | BERG | SIEGFRIED | | | | | | CKURTZBACH |
| 1174 | 14135 | 1296 | WI0360000 | 11/7/2005 | 0127 | 0781 | WALLANDER | GARRETT | | | | | | CKURTZBACH |
| 1175 | 14135 | 1296 | WI0360000 | 11/7/2005 | 0127 | 0781 | WALLANDER | GARRETT | | | | | | CKURTZBACH |
| 1176 | 14135 | 1296 | WI0360000 | 11/7/2005 | 0127 | 0781 | | | | | | | | |
| 1177 | 14202 | 1296 | WI0360000 | 11/7/2005 | 0128 | 0781 | KAINZ | KRISTINE | | | | | | CKURTZBACH |
| 1178 | 14202 | 1296 | WI0360000 | 11/7/2005 | 0128 | 0781 | | | | | | | | |
| 1179 | 14202 | 1296 | WI0360000 | 11/7/2005 | 0128 | 0781 | KAINZ | KRISTINE | | | | | | CKURTZBACH |
| 1180 | 21050 | 1296 | WI0360000 | 11/7/2005 | 0215 | 0173 | | | 1QUEEN | | | | | CKURTZBACH |
| 1181 | 21050 | 1296 | WI0360000 | 11/7/2005 | 0215 | 0173 | | | | | | | | |
| 1182 | 21050 | 1296 | WI0360000 | 11/7/2005 | 0215 | 0173 | | | | | | | | |
| 1183 | 21942 | 1296 | WI0360000 | 11/7/2005 | 0221 | 0781 | HEMPEL | JOELLEN | | | | | | CKURTZBACH |
| 1184 | 21942 | 1296 | WI0360000 | 11/7/2005 | 0221 | 0781 | | | | | | | | |
| 1185 | 21942 | 1296 | WI0360000 | 11/7/2005 | 0221 | 0781 | | | | | | | | |
| 1186 | 36860 | 1296 | WI0360000 | 11/7/2005 | 0455 | 0173 | | | 626796 | | | | | CKURTZBACH |
| 1187 | 36860 | 1296 | WI0360000 | 11/7/2005 | 0455 | 0173 | | | 626796 | | | | | CKURTZBACH |
| 1188 | 36860 | 1296 | WI0360000 | 11/7/2005 | 0455 | 0173 | | | 626796 | | | | | CKURTZBACH |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 49734 | 1296 | WID360000 | 11/7/2005 | 0531 | 0158 | | | | | | | | |
| 1190 | 49626 | 1296 | WID360000 | 11/7/2005 | 0651 | 0781 | NENAHLO | JAMES | | | | | | CKURTZBACH |
| 1191 | 49626 | 1296 | WID360000 | 11/7/2005 | 0651 | 0781 | | | | | | | | |
| 1192 | 49626 | 1296 | WID360000 | 11/7/2005 | 0651 | 0781 | | | | | | | | |
| 1193 | 58443 | 1296 | WID360000 | 11/7/2005 | 0742 | 0173 | | | RXM219 | | | | | CKURTZBACH |
| 1194 | 58443 | 1296 | WID360000 | 11/7/2005 | 0742 | 0173 | | | RXM219 | | | | | CKURTZBACH |
| 1195 | 58443 | 1296 | WID360000 | 11/7/2005 | 0742 | 0173 | | | RXM219 | | | | | CKURTZBACH |
| 1196 | 58672 | 1296 | WID360000 | 11/7/2005 | 0743 | 0162 | | | | 1GTDC14Z4JL534641 | | | | CKURTZBACH |
| 1197 | 58672 | 1296 | WID360000 | 11/7/2005 | 0743 | 0162 | | | | | | | | |
| 1198 | 58672 | 1296 | WID360000 | 11/7/2005 | 0743 | 0162 | | | | 1GTDC14Z4JL534641 | | | | CKURTZBACH |
| 1199 | 62019 | 1296 | WID360000 | 11/7/2005 | 0800 | 0781 | GAJEWSKI | JEREMY | | | | | | CKURTZBACH |
| 1200 | 62019 | 1296 | WID360000 | 11/7/2005 | 0800 | 0781 | | | | | | | | |
| 1201 | 62019 | 1296 | WID360000 | 11/7/2005 | 0801 | 0781 | GAJEWSKI | JEREMY | | | | | | CKURTZBACH |
| 1202 | 64036 | 1296 | WID360000 | 11/7/2005 | 0810 | 0648 | | | | | | | | CKURTZBACH |
| 1203 | 64036 | 1296 | WID360000 | 11/7/2005 | 0810 | 0648 | | | | | | | | |
| 1204 | 78345 | 1296 | WID360000 | 11/7/2005 | 0909 | 0466 | | | | | | | | |
| 1205 | 86688 | 1296 | WID360000 | 11/7/2005 | 0941 | 0781 | REYES | NICHOLAS | | | | | | CKURTZBACH |
| 1206 | 86688 | 1296 | WID360000 | 11/7/2005 | 0941 | 0781 | | | | | | | | |
| 1207 | 86688 | 1296 | WID360000 | 11/7/2005 | 0941 | 0781 | | | | | | | | |
| 1208 | 86688 | 1296 | WID360000 | 11/7/2005 | 0941 | 0781 | REYES | NICHOLAS | | | | | | CKURTZBACH |
| 1209 | 95679 | 1296 | WID360000 | 11/7/2005 | 1015 | 0173 | | | PDFZ1 | | | | | CKURTZBACH |
| 1210 | 95679 | 1296 | WID360000 | 11/7/2005 | 1015 | 0173 | | | | | | | | |
| 1211 | 95679 | 1296 | WID360000 | 11/7/2005 | 1015 | 0173 | | | | | | | | |
| 1212 | 95779 | 1296 | WID360000 | 11/7/2005 | 1016 | 0170 | | | PDFZ1 | | | | | CKURTZBACH |
| 1213 | 95779 | 1296 | WID360000 | 11/7/2005 | 1016 | 0170 | | | | | | | | |
| 1214 | 95779 | 1296 | WID360000 | 11/7/2005 | 1016 | 0170 | | | | | | | | |
| 1215 | 95779 | 1296 | WID360000 | 11/7/2005 | 1016 | 0170 | | | | | | | | |
| 1216 | 106496 | 1296 | WID360000 | 11/7/2005 | 1059 | 0781 | MESSMAN | CASSANDRA | | | | | | CKURTZBACH |
| 1217 | 106496 | 1296 | WID360000 | 11/7/2005 | 1059 | 0781 | | | | | | | | |
| 1218 | 106496 | 1296 | WID360000 | 11/7/2005 | 1059 | 0781 | | | | | | | | |
| 1219 | 106838 | 1296 | WID360000 | 11/7/2005 | 1101 | 0173 | | | 16704G | | | | | CKURTZBACH |
| 1220 | 106838 | 1296 | WID360000 | 11/7/2005 | 1101 | 0173 | | | | | | | | |
| 1221 | 106838 | 1296 | WID360000 | 11/7/2005 | 1101 | 0173 | | | | | | | | |
| 1222 | 121015 | 1296 | WID360000 | 11/7/2005 | 1155 | 0781 | RIDDLE | ANN | | | | | | CKURTZBACH |
| 1223 | 121015 | 1296 | WID360000 | 11/7/2005 | 1155 | 0781 | | | | | | | | |
| 1224 | 121015 | 1296 | WID360000 | 11/7/2005 | 1155 | 0781 | | | | | | | | |
| 1225 | 126398 | 1296 | WID360000 | 11/7/2005 | 1219 | 0781 | SLADKY | JASON | | | | | | CKURTZBACH |
| 1226 | 126398 | 1296 | WID360000 | 11/7/2005 | 1219 | 0781 | | | | | | | | |
| 1227 | 126398 | 1296 | WID360000 | 11/7/2005 | 1220 | 0781 | SLADKY | JASON | | | | | | CKURTZBACH |
| 1228 | 127141 | 1296 | WID360000 | 11/7/2005 | 1222 | 0781 | DOUBEK | JAMES | | | | | | CKURTZBACH |
| 1229 | 127141 | 1296 | WID360000 | 11/7/2005 | 1222 | 0781 | | | | | | | | |
| 1230 | 127141 | 1296 | WID360000 | 11/7/2005 | 1222 | 0781 | | | | | | | | |
| 1231 | 127141 | 1296 | WID360000 | 11/7/2005 | 1222 | 0781 | | | | | | | | |
| 1232 | 133434 | 1296 | WID360000 | 11/7/2005 | 1248 | 0781 | VOECHTING | MARILEE | | | | | | CKURTZBACH |
| 1233 | 133434 | 1296 | WID360000 | 11/7/2005 | 1248 | 0781 | | | | | | | | |
| 1234 | 133434 | 1296 | WID360000 | 11/7/2005 | 1248 | 0781 | VOECHTING | MARILEE | | | | | | CKURTZBACH |
| 1235 | 138960 | 1296 | WID360000 | 11/7/2005 | 1310 | 0173 | | | TPF359 | | | | | CKURTZBACH |
| 1236 | 138960 | 1296 | WID360000 | 11/7/2005 | 1310 | 0173 | | | | | | | | |
| 1237 | 138960 | 1296 | WID360000 | 11/7/2005 | 1310 | 0173 | | | | | | | | |
| 1238 | 139038 | 1296 | WID360000 | 11/7/2005 | 1311 | 0781 | WHITE | FREDERICK | | | | | | CKURTZBACH |
| 1239 | 139038 | 1296 | WID360000 | 11/7/2005 | 1311 | 0781 | | | | | | | | |
| 1240 | 139038 | 1296 | WID360000 | 11/7/2005 | 1311 | 0781 | | | | | | | | |
| 1241 | 146528 | 1296 | WID360000 | 11/7/2005 | 1338 | 0781 | HEUCKE | JASON | | | | | | MKOENIG |
| 1242 | 146528 | 1296 | WID360000 | 11/7/2005 | 1338 | 0781 | HEUCKE | JASON | | | | | | MKOENIG |
| 1243 | 146528 | 1296 | WID360000 | 11/7/2005 | 1338 | 0781 | | | | | | | | |
| 1244 | 146528 | 1296 | WID360000 | 11/7/2005 | 1338 | 0781 | | | | | | | | |
| 1245 | 146528 | 1296 | WID360000 | 11/7/2005 | 1338 | 0781 | | | | | | | | |
| 1246 | 155023 | 1296 | WID360000 | 11/7/2005 | 1410 | 0781 | NOLEN | CODY | | | | | | MKOENIG |
| 1247 | 155023 | 1296 | WID360000 | 11/7/2005 | 1410 | 0781 | | | | | | | | |
| 1248 | 155023 | 1296 | WID360000 | 11/7/2005 | 1410 | 0781 | | | | | | | | |
| 1249 | 155873 | 1296 | WID360000 | 11/7/2005 | 1413 | 0683 | NOLEN | CODY | | | | 19760019 | | MKOENIG |
| 1250 | 156005 | 1296 | WID360000 | 11/7/2005 | 1414 | 0781 | MCCOLLUM | JEREMY | | | | | | MKOENIG |
| 1251 | 156005 | 1296 | WID360000 | 11/7/2005 | 1414 | 0781 | | | | | | | | |
| 1252 | 156005 | 1296 | WID360000 | 11/7/2005 | 1414 | 0781 | | | | | | | | |
| 1253 | 161458 | 1296 | WID360000 | 11/7/2005 | 1436 | 0781 | FINNEL | JOHN | | | | | | MKOENIG |
| 1254 | 161458 | 1296 | WID360000 | 11/7/2005 | 1436 | 0781 | FINNEL | JOHN | | | | | | MKOENIG |
| 1255 | 161458 | 1296 | WID360000 | 11/7/2005 | 1436 | 0781 | FINNEL | JOHN | | | | | | MKOENIG |
| 1256 | 161680 | 1296 | WID360000 | 11/7/2005 | 1437 | 0781 | BROWN | SAWYER | | | | | | MKOENIG |
| 1257 | 161680 | 1296 | WID360000 | 11/7/2005 | 1437 | 0781 | | | | | | | | |
| 1258 | 161680 | 1296 | WID360000 | 11/7/2005 | 1437 | 0781 | | | | | | | | |
| 1259 | 161834 | 1296 | WID360000 | 11/7/2005 | 1437 | 0781 | GUEX | JAMES | | | | | | MKOENIG |
| 1260 | 161834 | 1296 | WID360000 | 11/7/2005 | 1437 | 0781 | | | | | | | | |
| 1261 | 161834 | 1296 | WID360000 | 11/7/2005 | 1437 | 0781 | | | | | | | | |
| 1262 | 163018 | 1296 | WID360000 | 11/7/2005 | 1442 | 0781 | FISCHER | ROBYN | | | | | | MKOENIG |
| 1263 | 163018 | 1296 | WID360000 | 11/7/2005 | 1442 | 0781 | | | | | | | | |
| 1264 | 163018 | 1296 | WID360000 | 11/7/2005 | 1443 | 0781 | | | | | | | | |
| 1265 | 165537 | 1296 | WID360000 | 11/7/2005 | 1452 | 0683 | FISCHER | ROBYN | | | | 21240596 | | MKOENIG |
| 1266 | 167902 | 1296 | WID360000 | 11/7/2005 | 1501 | 0781 | RIVERA GARCIA | JUAN | | | | | | MKOENIG |
| 1267 | 167902 | 1296 | WID360000 | 11/7/2005 | 1501 | 0781 | | | | | | | | |
| 1268 | 167902 | 1296 | WID360000 | 11/7/2005 | 1502 | 0781 | | | | | | | | |
| 1269 | 208365 | 1296 | WID360000 | 11/7/2005 | 1717 | 0781 | WALLERICH | DALE | | | | | | MKOENIG |
| 1270 | 208365 | 1296 | WID360000 | 11/7/2005 | 1717 | 0781 | | | | | | | | |
| 1271 | 208365 | 1296 | WID360000 | 11/7/2005 | 1717 | 0781 | | | | | | | | |
| 1272 | 208883 | 1296 | WID360000 | 11/7/2005 | 1719 | 0873 | TURK | NORA | V6457T | | | | | MKOENIG |
| 1273 | 208883 | 1296 | WID360000 | 11/7/2005 | 1719 | 0873 | | | | | | | | |
| 1274 | 208883 | 1296 | WID360000 | 11/7/2005 | 1719 | 0873 | | | | | | | | |
| 1275 | 208883 | 1296 | WID360000 | 11/7/2005 | 1719 | 0873 | | | | | | | | |
| 1276 | 208883 | 1296 | WID360000 | 11/7/2005 | 1719 | 0873 | | | | | | | | |
| 1277 | 224234 | 1296 | WID360000 | 11/7/2005 | 1824 | 0173 | | | 863FPP | | | | | MKOENIG |
| 1278 | 224234 | 1296 | WID360000 | 11/7/2005 | 1824 | 0173 | | | 863FPP | | | | | MKOENIG |
| 1279 | 224234 | 1296 | WID360000 | 11/7/2005 | 1824 | 0173 | | | 863FPP | | | | | MKOENIG |
| 1280 | 224386 | 1296 | WID360000 | 11/7/2005 | 1825 | 0781 | RABBIE | DENNIS | | | | | | MKOENIG |
| 1281 | 224386 | 1296 | WID360000 | 11/7/2005 | 1825 | 0781 | | | | | | | | |
| 1282 | 224386 | 1296 | WID360000 | 11/7/2005 | 1825 | 0781 | | | | | | | | |
| 1283 | 229778 | 1296 | WID360000 | 11/7/2005 | 1850 | 0781 | BREY | JOSHUA | | | | | | MKOENIG |
| 1284 | 229778 | 1296 | WID360000 | 11/7/2005 | 1850 | 0781 | | | | | | | | |
| 1285 | 229778 | 1296 | WID360000 | 11/7/2005 | 1850 | 0781 | | | | | | | | |
| 1286 | 230214 | 1296 | WID360000 | 11/7/2005 | 1852 | $H | | | | | | | | |
| 1287 | 230215 | 1296 | WID360000 | 11/7/2005 | 1852 | $H | | | | | | | | |
| 1288 | 230919 | 1296 | WID360000 | 11/7/2005 | 1855 | 0170 | | | GRIND28 | | | | | MKOENIG |
| 1289 | 230919 | 1296 | WID360000 | 11/7/2005 | 1855 | 0170 | | | GRIND28 | | | | | MKOENIG |
| 1290 | 230919 | 1296 | WID360000 | 11/7/2005 | 1856 | 0170 | | | | | | | | |
| 1291 | 230919 | 1296 | WID360000 | 11/7/2005 | 1856 | 0170 | | | | | | | | |
| 1292 | 231828 | 1296 | WID360000 | 11/7/2005 | 1900 | 0782 | CARROLL | AHMAD | | | | | | MKOENIG |
| 1293 | 231828 | 1296 | WID360000 | 11/7/2005 | 1900 | 0782 | | | | | | | | |
| 1294 | 231828 | 1296 | WID360000 | 11/7/2005 | 1900 | 0782 | CARROLL | AHMAD | | | | | | MKOENIG |
| 1295 | 231828 | 1296 | WID360000 | 11/7/2005 | 1900 | 0782 | | | | | | | | |
| 1296 | 232368 | 1296 | WID360000 | 11/7/2005 | 1904 | 0781 | EBELING | FREDERICK | | | | | | MKOENIG |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | 232368 | 1296 | WI0360000 | 11/7/2005 | 1904 | 0781 | | | | | | | | |
| 1298 | 232368 | 1296 | WI0360000 | 11/7/2005 | 1904 | 0781 | EBELING | FREDERICK | | | | | | MKOENIG |
| 1299 | 235384 | 1296 | WI0360000 | 11/7/2005 | 1919 | 0781 | VALLEJO | COREY | | | | | | MKOENIG |
| 1300 | 235384 | 1296 | WI0360000 | 11/7/2005 | 1919 | 0781 | | | | | | | | |
| 1301 | 235384 | 1296 | WI0360000 | 11/7/2005 | 1919 | 0781 | VALLEJO | COREY | | | V420-1038-6391-17 | | | MKOENIG |
| 1302 | 236097 | 1296 | WI0360000 | 11/7/2005 | 1923 | 0871 | XX | XX | | | V420-1038-6391-17 | | | MKOENIG |
| 1303 | 236097 | 1296 | WI0360000 | 11/7/2005 | 1923 | 0871 | XX | XX | | | V420-1038-6391-17 | | | MKOENIG |
| 1304 | 236097 | 1296 | WI0360000 | 11/7/2005 | 1923 | 0871 | XX | XX | | | V420-1038-6391-17 | | | MKOENIG |
| 1305 | 236122 | 1296 | WI0360000 | 11/7/2005 | 1923 | 0871 | XX | XX | | | V420-1038-6391-09 | | | MKOENIG |
| 1306 | 236122 | 1296 | WI0360000 | 11/7/2005 | 1923 | 0871 | | | | | | | | |
| 1307 | 236122 | 1296 | WI0360000 | 11/7/2005 | 1923 | 0871 | | | | | | | | |
| 1308 | 239384 | 1296 | WI0360000 | 11/7/2005 | 1941 | 0173 | | | 521BGS | | | | | MKOENIG |
| 1309 | 239384 | 1296 | WI0360000 | 11/7/2005 | 1941 | 0173 | | | | | | | | |
| 1310 | 239384 | 1296 | WI0360000 | 11/7/2005 | 1941 | 0173 | | | 521BGS | | | | | MKOENIG |
| 1311 | 239476 | 1296 | WI0360000 | 11/7/2005 | 1941 | 0761 | VALLEJO | CHARLEE | | | | | | MKOENIG |
| 1312 | 239476 | 1296 | WI0360000 | 11/7/2005 | 1941 | 0781 | | | | | | | | |
| 1313 | 239476 | 1296 | WI0360000 | 11/7/2005 | 1941 | 0781 | | | | | | | | |
| 1314 | 239642 | 1296 | WI0360000 | 11/7/2005 | 1942 | 0781 | VALLEJO | CHARLEE | | | | | | MKOENIG |
| 1315 | 239642 | 1296 | WI0360000 | 11/7/2005 | 1942 | 0781 | | | | | | | | |
| 1316 | 239642 | 1296 | WI0360000 | 11/7/2005 | 1942 | 0781 | VALLEJO | CHARLEE | | | | | | MKOENIG |
| 1317 | 242580 | 1296 | WI0360000 | 11/7/2005 | 1958 | 0173 | | | 925HTK | | | | | MKOENIG |
| 1318 | 242580 | 1296 | WI0360000 | 11/7/2005 | 1958 | 0173 | | | | | | | | |
| 1319 | 242580 | 1296 | WI0360000 | 11/7/2005 | 1958 | 0173 | | | | | | | | |
| 1320 | 250379 | 1296 | WI0360000 | 11/7/2005 | 2037 | 0173 | | | 138GSC | | | | | MKOENIG |
| 1321 | 250379 | 1296 | WI0360000 | 11/7/2005 | 2037 | 0173 | | | 138GSC | | | | | MKOENIG |
| 1322 | 250379 | 1296 | WI0360000 | 11/7/2005 | 2037 | 0173 | | | 138GSC | | | | | MKOENIG |
| 1323 | 252442 | 1296 | WI0360000 | 11/7/2005 | 2045 | 0781 | KRUMMEL | WILLIAM | | | | | | MKOENIG |
| 1324 | 252442 | 1296 | WI0360000 | 11/7/2005 | 2045 | 0781 | | | | | | | | |
| 1325 | 252442 | 1296 | WI0360000 | 11/7/2005 | 2045 | 0781 | | | | | | | | |
| 1326 | 253863 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | KRUMMEL | WILLIAM | | | | | | MKOENIG |
| 1327 | 253863 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | | | | | | | | |
| 1328 | 253863 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | | | | | | | | |
| 1329 | 253863 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | KRUMMEL | WILLIAM | | | | | | MKOENIG |
| 1330 | 253953 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | KRUMMEL | WILLIAM | | | | | | MKOENIG |
| 1331 | 253953 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | | | | | | | | |
| 1332 | 253953 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | KRUMMEL | WILLIAM | | | | | | MKOENIG |
| 1333 | 253953 | 1296 | WI0360000 | 11/7/2005 | 2051 | 0782 | | | | | | | | |
| 1334 | 267611 | 1296 | WI0360000 | 11/7/2005 | 2152 | 0781 | VALENTA | BRIAN | | | | | | MKOENIG |
| 1335 | 267611 | 1296 | WI0360000 | 11/7/2005 | 2152 | 0781 | | | | | | | | |
| 1336 | 267611 | 1296 | WI0360000 | 11/7/2005 | 2152 | 0781 | | | | | | | | |
| 1337 | 268616 | 1296 | WI0360000 | 11/7/2005 | 2158 | 0466 | | | | | | | | |
| 1338 | 277626 | 1296 | WI0360000 | 11/7/2005 | 2249 | 0781 | WOLF | JOHN | | | | | | MKOENIG |
| 1339 | 277626 | 1296 | WI0360000 | 11/7/2005 | 2249 | 0781 | WOLF | JOHN | | | | | | MKOENIG |
| 1340 | 277626 | 1296 | WI0360000 | 11/7/2005 | 2249 | 0781 | WOLF | JOHN | | | | | | MKOENIG |
| 1341 | 277733 | 1296 | WI0360000 | 11/7/2005 | 2249 | 0173 | | | 983DCE | | | | | MKOENIG |
| 1342 | 277733 | 1296 | WI0360000 | 11/7/2005 | 2249 | 0173 | | | | | | | | |
| 1343 | 277733 | 1296 | WI0360000 | 11/7/2005 | 2250 | 0173 | | | | | | | | |
| 1344 | 278711 | 1296 | WI0360000 | 11/7/2005 | 2255 | 0173 | | | 916BYS | | | | | MKOENIG |
| 1345 | 278711 | 1296 | WI0360000 | 11/7/2005 | 2255 | 0173 | | | 916BYS | | | | | MKOENIG |
| 1346 | 278711 | 1296 | WI0360000 | 11/7/2005 | 2255 | 0173 | | | 916BYS | | | | | MKOENIG |
| 1347 | 283935 | 1296 | WI0360000 | 11/7/2005 | 2324 | 0173 | | | 306HKM | | | | | MKOENIG |
| 1348 | 283935 | 1296 | WI0360000 | 11/7/2005 | 2324 | 0173 | | | | | | | | |
| 1349 | 283935 | 1296 | WI0360000 | 11/7/2005 | 2324 | 0173 | | | | | | | | |
| 1350 | 285050 | 1296 | WI0360000 | 11/7/2005 | 2330 | 0173 | | | 725EDS | | | | | MKOENIG |
| 1351 | 285050 | 1296 | WI0360000 | 11/7/2005 | 2330 | 0173 | | | 725EDS | | | | | MKOENIG |
| 1352 | 285050 | 1296 | WI0360000 | 11/7/2005 | 2330 | 0173 | | | 725EDS | | | | | MKOENIG |
| 1353 | 343 | 1296 | WI0360000 | 11/8/2005 | 0001 | 0781 | PIERCE | BETH | | | | | | MKOENIG |
| 1354 | 343 | 1296 | WI0360000 | 11/8/2005 | 0001 | 0781 | | | | | | | | |
| 1355 | 343 | 1296 | WI0360000 | 11/8/2005 | 0001 | 0781 | | | | | | | | |
| 1356 | 383 | 1296 | WI0360000 | 11/8/2005 | 0001 | 0781 | GOESSL | ROBIN | | | | | | MKOENIG |
| 1357 | 383 | 1296 | WI0360000 | 11/8/2005 | 0001 | 0781 | | | | | | | | |
| 1358 | 383 | 1296 | WI0360000 | 11/8/2005 | 0001 | 0781 | GOESSL | ROBIN | | | | | | MKOENIG |
| 1359 | 3416 | 1296 | WI0360000 | 11/8/2005 | 0017 | 0781 | LEE | XENG | | | | | | MKOENIG |
| 1360 | 3416 | 1296 | WI0360000 | 11/8/2005 | 0017 | 0781 | LEE | XENG | | | | | | MKOENIG |
| 1361 | 3416 | 1296 | WI0360000 | 11/8/2005 | 0018 | 0781 | | | | | | | | |
| 1362 | 13992 | 1296 | WI0360000 | 11/8/2005 | 0112 | 0173 | | | 688JFV | | | | | MKOENIG |
| 1363 | 13992 | 1296 | WI0360000 | 11/8/2005 | 0112 | 0173 | | | | | | | | |
| 1364 | 13992 | 1296 | WI0360000 | 11/8/2005 | 0112 | 0173 | | | | | | | | |
| 1365 | 27388 | 1296 | WI0360000 | 11/8/2005 | 0229 | 0781 | FISCHER | ROBYN | | | | | | MKOENIG |
| 1366 | 27388 | 1296 | WI0360000 | 11/8/2005 | 0229 | 0781 | | | | | | | | |
| 1367 | 27388 | 1296 | WI0360000 | 11/8/2005 | 0229 | 0781 | | | | | | | | |
| 1368 | 32406 | 1296 | WI0360000 | 11/8/2005 | 0304 | 0173 | | | 983DCE | | | | | MKOENIG |
| 1369 | 32406 | 1296 | WI0360000 | 11/8/2005 | 0304 | 0173 | | | 983DCE | | | | | MKOENIG |
| 1370 | 32406 | 1296 | WI0360000 | 11/8/2005 | 0304 | 0173 | | | 983DCE | | | | | MKOENIG |
| 1371 | 41467 | 1296 | WI0360000 | 11/8/2005 | 0415 | 0162 | | | | | 1Q11T5415KE278864 | | | ASHEAHAN |
| 1372 | 41467 | 1296 | WI0360000 | 11/8/2005 | 0415 | 0162 | | | | | 1Q11T5415KE278864 | | | ASHEAHAN |
| 1373 | 41467 | 1296 | WI0360000 | 11/8/2005 | 0415 | 0162 | | | | | | | | |
| 1374 | 60904 | 1296 | WI0360000 | 11/8/2005 | 0630 | 0173 | | | 683HTT | | | | | PJEBAVY |
| 1375 | 60904 | 1296 | WI0360000 | 11/8/2005 | 0630 | 0173 | | | | | | | | |
| 1376 | 60904 | 1296 | WI0360000 | 11/8/2005 | 0630 | 0173 | | | 683HTT | | | | | PJEBAVY |
| 1377 | 61027 | 1296 | WI0360000 | 11/8/2005 | 0630 | 0781 | KREIE | GARY | | | | | | PJEBAVY |
| 1378 | 61027 | 1296 | WI0360000 | 11/8/2005 | 0630 | 0781 | KREIE | GARY | | | | | | PJEBAVY |
| 1379 | 61027 | 1296 | WI0360000 | 11/8/2005 | 0630 | 0781 | KREIE | GARY | | | | | | PJEBAVY |
| 1380 | 61027 | 1296 | WI0360000 | 11/8/2005 | 0631 | 0781 | | | | | | | | |
| 1381 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | HARRIS | WILLIAM | | | | | | PJEBAVY |
| 1382 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | HARRIS | WILLIAM | | | | | | PJEBAVY |
| 1383 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | HARRIS | WILLIAM | | | | | | PJEBAVY |
| 1384 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | HARRIS | WILLIAM | | | | | | PJEBAVY |
| 1385 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | | | | | | | | |
| 1386 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | | | | | | | | |
| 1387 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | | | | | | | | |
| 1388 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | | | | | | | | |
| 1389 | 61231 | 1296 | WI0360000 | 11/8/2005 | 0632 | 0781 | | | | | | | | |
| 1390 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | PEREZ | JUAN | | | | | | PJEBAVY |
| 1391 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | | | | | | | | |
| 1392 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | | | | | | | | |
| 1393 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | | | | | | | | |
| 1394 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | | | | | | | | |
| 1395 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | | | | | | | | |
| 1396 | 61550 | 1296 | WI0360000 | 11/8/2005 | 0634 | 0781 | | | | | | | | |
| 1397 | 62082 | 1296 | WI0360000 | 11/8/2005 | 0638 | 0173 | | | 811857 | | | | | PJEBAVY |
| 1398 | 62082 | 1296 | WI0360000 | 11/8/2005 | 0638 | 0173 | | | | | | | | |
| 1399 | 62082 | 1296 | WI0360000 | 11/8/2005 | 0638 | 0173 | | | | | | | | |
| 1400 | 67410 | 1296 | WI0360000 | 11/8/2005 | 0712 | 0683 | VALENTA | BRIAN | | | | 21187996 | | PJEBAVY |
| 1401 | 69828 | 1296 | WI0360000 | 11/8/2005 | 0724 | 0729 | | | | | | | | |
| 1402 | 70105 | 1296 | WI0360000 | 11/8/2005 | 0725 | 0781 | GISSELL | TIMOTHY | | | | | | PJEBAVY |
| 1403 | 70105 | 1296 | WI0360000 | 11/8/2005 | 0725 | 0781 | | | | | | | | |
| 1404 | 70105 | 1296 | WI0360000 | 11/8/2005 | 0725 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 73048 | 1296 | WI0360000 | 11/8/2005 | 0737 | 0781 | NICKLAUS | JEAN | | | | | | PJEBAVY |
| 1406 | 73048 | 1296 | WI0360000 | 11/8/2005 | 0737 | 0781 | | | | | | | | |
| 1407 | 73048 | 1296 | WI0360000 | 11/8/2005 | 0738 | 0781 | | | | | | | | |
| 1408 | 75559 | 1296 | WI0360000 | 11/8/2005 | 0748 | 0173 | | | 343JVF | | | | | |
| 1409 | 75559 | 1296 | WI0360000 | 11/8/2005 | 0748 | 0173 | | | | | | | | PJEBAVY |
| 1410 | 75559 | 1296 | WI0360000 | 11/8/2005 | 0748 | 0173 | | | 343JVF | | | | | PJEBAVY |
| 1411 | 78498 | 1296 | WI0360000 | 11/8/2005 | 0802 | 0781 | HOYER | PETER | | | | | | PJEBAVY |
| 1412 | 78498 | 1296 | WI0360000 | 11/8/2005 | 0802 | 0781 | | | | | | | | PJEBAVY |
| 1413 | 78498 | 1296 | WI0360000 | 11/8/2005 | 0803 | 0781 | HOYER | PETER | | | | | | |
| 1414 | 78927 | 1296 | WI0360000 | 11/8/2005 | 0805 | 0794 | AVERY | EARL | | | | | | PJEBAVY |
| 1415 | 78927 | 1296 | WI0360000 | 11/8/2005 | 0805 | 0794 | AVERY | EARL | | | | | | PJEBAVY |
| 1416 | 79168 | 1296 | WI0360000 | 11/8/2005 | 0806 | 0158 | | | | | | | | PJEBAVY |
| 1417 | 79168 | 1296 | WI0360000 | 11/8/2005 | 0806 | 0158 | | | | | | | | |
| 1418 | 79168 | 1296 | WI0360000 | 11/8/2005 | 0806 | 0158 | | | | | | | | |
| 1419 | 92077 | 1296 | WI0360000 | 11/8/2005 | 0850 | 0173 | | | 187GFR | | | | | PJEBAVY |
| 1420 | 92077 | 1296 | WI0360000 | 11/8/2005 | 0850 | 0173 | | | | | | | | |
| 1421 | 92077 | 1296 | WI0360000 | 11/8/2005 | 0850 | 0173 | | | | | | | | |
| 1422 | 94216 | 1296 | WI0360000 | 11/8/2005 | 0858 | 0781 | PRESTON | TARA | | | | | | PJEBAVY |
| 1423 | 94216 | 1296 | WI0360000 | 11/8/2005 | 0858 | 0781 | | | | | | | | |
| 1424 | 94216 | 1296 | WI0360000 | 11/8/2005 | 0858 | 0781 | | | | | | | | |
| 1425 | 100189 | 1296 | WI0360000 | 11/8/2005 | 0919 | 0781 | WAACK | LAURIE | | | | | | PJEBAVY |
| 1426 | 100189 | 1296 | WI0360000 | 11/8/2005 | 0919 | 0781 | | | | | | | | |
| 1427 | 100240 | 1296 | WI0360000 | 11/8/2005 | 0919 | 0781 | BLAKER | TAMMY | | | | | | PJEBAVY |
| 1428 | 100240 | 1296 | WI0360000 | 11/8/2005 | 0919 | 0781 | | | | | | | | |
| 1429 | 100343 | 1296 | WI0360000 | 11/8/2005 | 0919 | 0781 | HENDRICKSON | JONNY | | | | | | PJEBAVY |
| 1430 | 100343 | 1296 | WI0360000 | 11/8/2005 | 0919 | 0781 | | | | | | | | |
| 1431 | 100189 | 1296 | WI0360000 | 11/8/2005 | 0920 | 0781 | WAACK | LAURIE | | | | | | PJEBAVY |
| 1432 | 100240 | 1296 | WI0360000 | 11/8/2005 | 0920 | 0781 | BLAKER | TAMMY | | | | | | PJEBAVY |
| 1433 | 100343 | 1296 | WI0360000 | 11/8/2005 | 0920 | 0781 | | | | | | | | |
| 1434 | 100343 | 1296 | WI0360000 | 11/8/2005 | 0920 | 0781 | | | | | | | | |
| 1435 | 100343 | 1296 | WI0360000 | 11/8/2005 | 0920 | 0781 | | | | | | | | |
| 1436 | 100343 | 1296 | WI0360000 | 11/8/2005 | 0920 | 0781 | | | | | | | | |
| 1437 | 101010 | 1296 | WI0360000 | 11/8/2005 | 0922 | 0781 | WAACK | LAURIE | | | | | | PJEBAVY |
| 1438 | 101010 | 1296 | WI0360000 | 11/8/2005 | 0922 | 0781 | | | | | | | | |
| 1439 | 101010 | 1296 | WI0360000 | 11/8/2005 | 0922 | 0781 | | | | | | | | |
| 1440 | 103684 | 1296 | WI0360000 | 11/8/2005 | 0931 | 0871 | XX | XX | | | W200-5305-3957-11 | | | PJEBAVY |
| 1441 | 103684 | 1296 | WI0360000 | 11/8/2005 | 0931 | 0871 | | | | | | | | |
| 1442 | 103684 | 1296 | WI0360000 | 11/8/2005 | 0931 | 0871 | | | | | | | | |
| 1443 | 110229 | 1296 | WI0360000 | 11/8/2005 | 0953 | 0729 | | | | | | | | |
| 1444 | 124710 | 1296 | WI0360000 | 11/8/2005 | 1049 | 0173 | | | UBN257 | | | | | PJEBAVY |
| 1445 | 124710 | 1296 | WI0360000 | 11/8/2005 | 1049 | 0173 | | | | | | | | |
| 1446 | 124710 | 1296 | WI0360000 | 11/8/2005 | 1049 | 0173 | | | | | | | | |
| 1447 | 130680 | 1296 | WI0360000 | 11/8/2005 | 1111 | 0173 | | | G1245055 | | | | | PJEBAVY |
| 1448 | 130680 | 1296 | WI0360000 | 11/8/2005 | 1111 | 0173 | | | | | | | | |
| 1449 | 130680 | 1296 | WI0360000 | 11/8/2005 | 1111 | 0173 | | | | | | | | |
| 1450 | 135467 | 1296 | WI0360000 | 11/8/2005 | 1128 | 0173 | | | RZK278 | | | | | PJEBAVY |
| 1451 | 135467 | 1296 | WI0360000 | 11/8/2005 | 1128 | 0173 | | | | | | | | |
| 1452 | 135467 | 1296 | WI0360000 | 11/8/2005 | 1128 | 0173 | | | RZK278 | | | | | PJEBAVY |
| 1453 | 137292 | 1296 | WI0360000 | 11/8/2005 | 1134 | 0173 | | | 856JMC | | | | | PJEBAVY |
| 1454 | 137292 | 1296 | WI0360000 | 11/8/2005 | 1134 | 0173 | | | | | | | | |
| 1455 | 137292 | 1296 | WI0360000 | 11/8/2005 | 1135 | 0173 | | | | | | | | |
| 1456 | 137868 | 1296 | WI0360000 | 11/8/2005 | 1137 | 0173 | | | 586JMC | | | | | PJEBAVY |
| 1457 | 137868 | 1296 | WI0360000 | 11/8/2005 | 1137 | 0173 | | | | | | | | |
| 1458 | 137868 | 1296 | WI0360000 | 11/8/2005 | 1137 | 0173 | | | | | | | | |
| 1459 | 167046 | 1296 | WI0360000 | 11/8/2005 | 1326 | 0173 | | | BR3362 | | | | | PJEBAVY |
| 1460 | 167046 | 1296 | WI0360000 | 11/8/2005 | 1326 | 0173 | | | | | | | | |
| 1461 | 167046 | 1296 | WI0360000 | 11/8/2005 | 1326 | 0173 | | | BR3362 | | | | | PJEBAVY |
| 1462 | 168592 | 1296 | WI0360000 | 11/8/2005 | 1330 | 0781 | MALCHEK | CHRISTOPHER | | | | | | PJEBAVY |
| 1463 | 168592 | 1296 | WI0360000 | 11/8/2005 | 1330 | 0781 | | | | | | | | |
| 1464 | 168641 | 1296 | WI0360000 | 11/8/2005 | 1331 | 0781 | BLONIARZ | BRIDGET | | | | | | PJEBAVY |
| 1465 | 168641 | 1296 | WI0360000 | 11/8/2005 | 1331 | 0781 | | | | | | | | |
| 1466 | 168768 | 1296 | WI0360000 | 11/8/2005 | 1331 | 0162 | | | | 1HGEJ6579WL035334 | | | | PJEBAVY |
| 1467 | 168768 | 1296 | WI0360000 | 11/8/2005 | 1331 | 0162 | | | | 1HGEJ6579WL035334 | | | | PJEBAVY |
| 1468 | 168592 | 1296 | WI0360000 | 11/8/2005 | 1332 | 0781 | MALCHEK | CHRISTOPHER | | | | | | PJEBAVY |
| 1469 | 168641 | 1296 | WI0360000 | 11/8/2005 | 1332 | 0781 | | | | | | | | |
| 1470 | 168768 | 1296 | WI0360000 | 11/8/2005 | 1332 | 0162 | | | | | | | | |
| 1471 | 171146 | 1296 | WI0360000 | 11/8/2005 | 1339 | 0173 | | | BR3362 | | | | | PJEBAVY |
| 1472 | 171146 | 1296 | WI0360000 | 11/8/2005 | 1339 | 0173 | | | | | | | | |
| 1473 | 171146 | 1296 | WI0360000 | 11/8/2005 | 1340 | 0173 | | | BR3362 | | | | | PJEBAVY |
| 1474 | 176007 | 1296 | WI0360000 | 11/8/2005 | 1356 | 0781 | JANDA | THOMAS | | | | | | PJEBAVY |
| 1475 | 176007 | 1296 | WI0360000 | 11/8/2005 | 1356 | 0781 | | | | | | | | |
| 1476 | 176007 | 1296 | WI0360000 | 11/8/2005 | 1356 | 0781 | JANDA | THOMAS | | | | | | PJEBAVY |
| 1477 | 180402 | 1296 | WI0360000 | 11/8/2005 | 1411 | 0781 | GARCIA | BLAS | | | | | | KBAUER |
| 1478 | 180402 | 1296 | WI0360000 | 11/8/2005 | 1411 | 0781 | | | | | | | | |
| 1479 | 180402 | 1296 | WI0360000 | 11/8/2005 | 1411 | 0781 | GARCIA | BLAS | | | | | | KBAUER |
| 1480 | 185784 | 1296 | WI0360000 | 11/8/2005 | 1428 | 0173 | | | AB7965 | | | | | KBAUER |
| 1481 | 185784 | 1296 | WI0360000 | 11/8/2005 | 1428 | 0173 | | | | | | | | |
| 1482 | 185784 | 1296 | WI0360000 | 11/8/2005 | 1429 | 0173 | | | | | | | | |
| 1483 | 187204 | 1296 | WI0360000 | 11/8/2005 | 1433 | 0173 | | | 848AWL | | | | | KBAUER |
| 1484 | 187204 | 1296 | WI0360000 | 11/8/2005 | 1433 | 0173 | | | | | | | | |
| 1485 | 187204 | 1296 | WI0360000 | 11/8/2005 | 1433 | 0173 | | | 848AWL | | | | | KBAUER |
| 1486 | 200315 | 1296 | WI0360000 | 11/8/2005 | 1518 | 0173 | | | 923HTK | | | | | KBAUER |
| 1487 | 200315 | 1296 | WI0360000 | 11/8/2005 | 1518 | 0173 | | | | | | | | |
| 1488 | 202328 | 1296 | WI0360000 | 11/8/2005 | 1524 | 0173 | | | 953ATT | | | | | KBAUER |
| 1489 | 202328 | 1296 | WI0360000 | 11/8/2005 | 1524 | 0173 | | | | | | | | |
| 1490 | 202397 | 1296 | WI0360000 | 11/8/2005 | 1524 | 0781 | COOK | ALBERT | | | | | | KBAUER |
| 1491 | 202397 | 1296 | WI0360000 | 11/8/2005 | 1524 | 0781 | | | | | | | | |
| 1492 | 200315 | 1296 | WI0360000 | 11/8/2005 | 1527 | 0173 | | | | | | | | |
| 1493 | 202328 | 1296 | WI0360000 | 11/8/2005 | 1533 | 0173 | | | | | | | | |
| 1494 | 202397 | 1296 | WI0360000 | 11/8/2005 | 1534 | 0781 | | | | | | | | |
| 1495 | 218308 | 1296 | WI0360000 | 11/8/2005 | 1611 | 0173 | | | 218JZE | | | | | KBAUER |
| 1496 | 218308 | 1296 | WI0360000 | 11/8/2005 | 1611 | 0173 | | | | | | | | |
| 1497 | 218308 | 1296 | WI0360000 | 11/8/2005 | 1622 | 0173 | | | | | | | | |
| 1498 | 235186 | 1296 | WI0360000 | 11/8/2005 | 1708 | 0173 | | | 820FDX | | | | | KBAUER |
| 1499 | 235186 | 1296 | WI0360000 | 11/8/2005 | 1708 | 0173 | | | | | | | | |
| 1500 | 235186 | 1296 | WI0360000 | 11/8/2005 | 1708 | 0173 | | | | | | | | |
| 1501 | 243384 | 1296 | WI0360000 | 11/8/2005 | 1736 | 0781 | VANDRISSE | JANICE | | | | | | KBAUER |
| 1502 | 243384 | 1296 | WI0360000 | 11/8/2005 | 1736 | 0781 | | | | | | | | |
| 1503 | 243384 | 1296 | WI0360000 | 11/8/2005 | 1736 | 0781 | | | | | | | | |
| 1504 | 244136 | 1296 | WI0360000 | 11/8/2005 | 1738 | 0173 | | | 813CXK | | | | | KBAUER |
| 1505 | 244136 | 1296 | WI0360000 | 11/8/2005 | 1738 | 0173 | | | | | | | | |
| 1506 | 244136 | 1296 | WI0360000 | 11/8/2005 | 1738 | 0173 | | | | | | | | |
| 1507 | 248459 | 1296 | WI0360000 | 11/8/2005 | 1753 | 0781 | STATFELD | ERNI | | | | | | KBAUER |
| 1508 | 248459 | 1296 | WI0360000 | 11/8/2005 | 1753 | 0781 | | | | | | | | |
| 1509 | 248459 | 1296 | WI0360000 | 11/8/2005 | 1753 | 0781 | STATFELD | ERNI | | | | | | KBAUER |
| 1510 | 252739 | 1296 | WI0360000 | 11/8/2005 | 1808 | 0781 | KORINEK | THOMAS | | | | | | KBAUER |
| 1511 | 252739 | 1296 | WI0360000 | 11/8/2005 | 1808 | 0781 | | | | | | | | |
| 1512 | 252739 | 1296 | WI0360000 | 11/8/2005 | 1808 | 0781 | KORINEK | THOMAS | | | | | | KBAUER |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1513 | 252893 | 1296 | WID360000 | 11/8/2005 | 1809 | 0173 | | | 650ERX | | | | | KBAUER |
| 1514 | 252893 | 1296 | WID360000 | 11/8/2005 | 1809 | 0173 | | | | | | | | |
| 1515 | 252893 | 1296 | WID360000 | 11/8/2005 | 1809 | 0173 | | | | | | | | |
| 1516 | 266186 | 1296 | WID360000 | 11/8/2005 | 1904 | 0781 | ERDMANN | DAVID | | | | | | KBAUER |
| 1517 | 266186 | 1296 | WID360000 | 11/8/2005 | 1904 | 0781 | | | | | | | | |
| 1518 | 266186 | 1296 | WID360000 | 11/9/2005 | 1904 | 0781 | ERDMANN | DAVID | | | | | | KBAUER |
| 1519 | 266349 | 1296 | WID360000 | 11/9/2005 | 1904 | 0781 | ERDMANN | ARIEL | | | | | | KBAUER |
| 1520 | 266349 | 1296 | WID360000 | 11/8/2005 | 1904 | 0781 | | | | | | | | |
| 1521 | 266349 | 1296 | WID360000 | 11/8/2005 | 1905 | 0781 | | | | | | | | |
| 1522 | 273603 | 1296 | WID360000 | 11/8/2005 | 1935 | 0781 | DUCHOW | ANN | | | | | | KBAUER |
| 1523 | 273603 | 1296 | WID360000 | 11/8/2005 | 1935 | 0781 | | | | | | | | |
| 1524 | 273603 | 1296 | WID360000 | 11/8/2005 | 1936 | 0781 | DUCHOW | ANN | | | | | | KBAUER |
| 1525 | 273755 | 1296 | WID360000 | 11/8/2005 | 1936 | 0173 | | | UNZ267 | | | | | KBAUER |
| 1526 | 273755 | 1296 | WID360000 | 11/8/2005 | 1936 | 0173 | | | | | | | | |
| 1527 | 273755 | 1296 | WID360000 | 11/8/2005 | 1936 | 0173 | | | | | | | | |
| 1528 | 275636 | 1296 | WID360000 | 11/8/2005 | 1945 | 0729 | | | | | | | | |
| 1529 | 279803 | 1296 | WID360000 | 11/8/2005 | 2004 | 0173 | | | SHY903 | | | | | KBAUER |
| 1530 | 279803 | 1296 | WID360000 | 11/8/2005 | 2004 | 0173 | | | SHY903 | | | | | KBAUER |
| 1531 | 279803 | 1296 | WID360000 | 11/8/2005 | 2004 | 0173 | | | | | | | | |
| 1532 | 286776 | 1296 | WID360000 | 11/8/2005 | 2033 | 0729 | | | | | | | | |
| 1533 | 287177 | 1296 | WID360000 | 11/8/2005 | 2035 | 0781 | MURPHY | BARBARA | | | | | | KBAUER |
| 1534 | 287177 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | | | | | | | | |
| 1535 | 287177 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | | | | | | | | |
| 1536 | 287177 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | MURPHY | BARBARA | | | | | | KBAUER |
| 1537 | 287205 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | RUSS | NICHOLE | | | | | | KBAUER |
| 1538 | 287205 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | | | | | | | | |
| 1539 | 287205 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | RUSS | NICHOLE | | | | | | KBAUER |
| 1540 | 287268 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | CURLEE | LAKISHA | | | | | | KBAUER |
| 1541 | 287268 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | | | | | | | | |
| 1542 | 287268 | 1296 | WID360000 | 11/8/2005 | 2036 | 0781 | CURLEE | LAKISHA | | | | | | KBAUER |
| 1543 | 291242 | 1296 | WID360000 | 11/8/2005 | 2055 | 0173 | | | F5153T | | | | | KBAUER |
| 1544 | 291242 | 1296 | WID360000 | 11/8/2005 | 2055 | 0173 | | | | | | | | |
| 1545 | 291242 | 1296 | WID360000 | 11/8/2005 | 2055 | 0173 | | | | | | | | |
| 1546 | 292872 | 1296 | WID360000 | 11/8/2005 | 2103 | 0781 | BECKER | JAMES | | | | | | KBAUER |
| 1547 | 292872 | 1296 | WID360000 | 11/8/2005 | 2103 | 0781 | | | | | | | | |
| 1548 | 292872 | 1296 | WID360000 | 11/8/2005 | 2103 | 0781 | | | | | | | | |
| 1549 | 293998 | 1296 | WID360000 | 11/8/2005 | 2109 | 0729 | | | | | | | | |
| 1550 | 294926 | 1296 | WID360000 | 11/8/2005 | 2113 | 0051 | MCGEE | WILLIAM | | | | 20652914 | | KBAUER |
| 1551 | 294926 | 1296 | WID360000 | 11/8/2005 | 2113 | 0051 | | | | | | | | |
| 1552 | 295167 | 1296 | WID360000 | 11/8/2005 | 2115 | 0051 | MCGEE | WILLIAM | | | | 20652914 | | KBAUER |
| 1553 | 295167 | 1296 | WID360000 | 11/8/2005 | 2115 | 0051 | | | | | | | | |
| 1554 | 295740 | 1296 | WID360000 | 11/8/2005 | 2118 | 0050 | MCGEE | WILLIAM | | | | 20652914 | | KBAUER |
| 1555 | 295740 | 1296 | WID360000 | 11/8/2005 | 2118 | 0050 | | | | | | | | |
| 1556 | 295942 | 1296 | WID360000 | 11/8/2005 | 2119 | 0781 | MCGEE | WILLIAM | | | | | | KBAUER |
| 1557 | 295942 | 1296 | WID360000 | 11/8/2005 | 2119 | 0781 | | | | | | | | |
| 1558 | 295942 | 1296 | WID360000 | 11/8/2005 | 2119 | 0781 | | | | | | | | |
| 1559 | 295942 | 1296 | WID360000 | 11/8/2005 | 2119 | 0781 | | | | | | | | |
| 1560 | 295942 | 1296 | WID360000 | 11/8/2005 | 2119 | 0781 | | | | | | | | |
| 1561 | 295942 | 1296 | WID360000 | 11/8/2005 | 2119 | 0781 | | | | | | | | |
| 1562 | 299565 | 1296 | WID360000 | 11/8/2005 | 2137 | 0718 | MCGEE | WILLIAM | | | | | | KBAUER |
| 1563 | 299565 | 1296 | WID360000 | 11/8/2005 | 2137 | 0718 | | | | | | | | |
| 1564 | 300602 | 1296 | WID360000 | 11/8/2005 | 2142 | 0050 | MCGEE | WILLIAM | | | | 21242721 | | KBAUER |
| 1565 | 300602 | 1296 | WID360000 | 11/8/2005 | 2142 | 0050 | | | | | | | | |
| 1566 | 301121 | 1296 | WID360000 | 11/8/2005 | 2145 | 0781 | HALVERSON | ABBY | | | | | | KBAUER |
| 1567 | 301121 | 1296 | WID360000 | 11/8/2005 | 2145 | 0781 | | | | | | | | |
| 1568 | 301121 | 1296 | WID360000 | 11/8/2005 | 2145 | 0781 | | | | | | | | |
| 1569 | 301192 | 1296 | WID360000 | 11/8/2005 | 2145 | 0781 | EISENSCHINK | NICHOLAS | | | | | | KBAUER |
| 1570 | 301192 | 1296 | WID360000 | 11/8/2005 | 2145 | 0781 | | | | | | | | |
| 1571 | 301192 | 1296 | WID360000 | 11/8/2005 | 2145 | 0781 | EISENSCHINK | NICHOLAS | | | | | | KBAUER |
| 1572 | 303102 | 1296 | WID360000 | 11/8/2005 | 2156 | 0486 | | | 8043355 | | | | | KBAUER |
| 1573 | 303102 | 1296 | WID360000 | 11/8/2005 | 2156 | 0486 | | | | | | | | |
| 1574 | 303102 | 1296 | WID360000 | 11/8/2005 | 2156 | 0486 | | | | | | | | |
| 1575 | 303226 | 1296 | WID360000 | 11/8/2005 | 2157 | 0486 | | | 8043355 | | | | | KBAUER |
| 1576 | 303226 | 1296 | WID360000 | 11/8/2005 | 2157 | 0486 | | | 8043355 | | | | | KBAUER |
| 1577 | 303226 | 1296 | WID360000 | 11/8/2005 | 2157 | 0486 | | | | | | | | |
| 1578 | 303520 | 1296 | WID360000 | 11/8/2005 | 2159 | 0781 | BOESCH | JULIE | | | | | | KBAUER |
| 1579 | 303520 | 1296 | WID360000 | 11/8/2005 | 2159 | 0781 | | | | | | | | |
| 1580 | 303520 | 1296 | WID360000 | 11/8/2005 | 2159 | 0781 | | | | | | | | |
| 1581 | 303520 | 1296 | WID360000 | 11/8/2005 | 2159 | 0781 | | | | | | | | |
| 1582 | 303667 | 1296 | WID360000 | 11/8/2005 | 2200 | 0170 | | | 9FHQ17 | | | | | KBAUER |
| 1583 | 303667 | 1296 | WID360000 | 11/8/2005 | 2200 | 0170 | | | | | | | | |
| 1584 | 303667 | 1296 | WID360000 | 11/8/2005 | 2200 | 0170 | | | | | | | | |
| 1585 | 303667 | 1296 | WID360000 | 11/8/2005 | 2200 | 0170 | | | 9FHQ17 | | | | | KBAUER |
| 1586 | 304628 | 1296 | WID360000 | 11/8/2005 | 2205 | 0870 | XX | XX | | | H620585161787 | | | KBAUER |
| 1587 | 304628 | 1296 | WID360000 | 11/8/2005 | 2205 | 0870 | | | | | | | | |
| 1588 | 304628 | 1296 | WID360000 | 11/8/2005 | 2205 | 0870 | | | | | | | | |
| 1589 | 304628 | 1296 | WID360000 | 11/8/2005 | 2205 | 0870 | | | | | | | | |
| 1590 | 304888 | 1296 | WID360000 | 11/8/2005 | 2207 | 0162 | | | | 4XALD3AS1YC027048 | | | | KBAUER |
| 1591 | 304888 | 1296 | WID360000 | 11/8/2005 | 2207 | 0162 | | | | 4XALD3AS1YC027048 | | | | KBAUER |
| 1592 | 304888 | 1296 | WID360000 | 11/8/2005 | 2207 | 0162 | | | | 4XALD3AS1YC027048 | | | | KBAUER |
| 1593 | 304996 | 1296 | WID360000 | 11/8/2005 | 2207 | 0492 | | | | 4XALD3AS1YC027048 | | | | KBAUER |
| 1594 | 304996 | 1296 | WID360000 | 11/8/2005 | 2207 | 0492 | | | | 4XALD3AS1YC027048 | | | | KBAUER |
| 1595 | 304996 | 1296 | WID360000 | 11/8/2005 | 2207 | 0492 | | | | | | | | |
| 1596 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | COOK | SHERRIE | | | | | | KBAUER |
| 1597 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | | | | | | | | |
| 1598 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | | | | | | | | |
| 1599 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | | | | | | | | |
| 1600 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | | | | | | | | |
| 1601 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | | | | | | | | |
| 1602 | 305768 | 1296 | WID360000 | 11/8/2005 | 2211 | 0781 | | | | | | | | |
| 1603 | 306543 | 1296 | WID360000 | 11/8/2005 | 2215 | 0871 | XX | XX | | | C200-7937-5877-04 | | | KBAUER |
| 1604 | 306543 | 1296 | WID360000 | 11/8/2005 | 2215 | 0871 | | | | | | | | |
| 1605 | 306543 | 1296 | WID360000 | 11/8/2005 | 2215 | 0871 | | | | | | | | |
| 1606 | 312276 | 1296 | WID360000 | 11/8/2005 | 2247 | 0486 | | | 8043355 | | | | | KNORMAN |
| 1607 | 312276 | 1296 | WID360000 | 11/8/2005 | 2247 | 0486 | | | | | | | | |
| 1608 | 312276 | 1296 | WID360000 | 11/8/2005 | 2247 | 0486 | | | | | | | | |
| 1609 | 315485 | 1296 | WID360000 | 11/8/2005 | 2306 | 0173 | | | 684HXA | | | | | KNORMAN |
| 1610 | 315485 | 1296 | WID360000 | 11/8/2005 | 2306 | 0173 | | | | | | | | |
| 1611 | 315485 | 1296 | WID360000 | 11/8/2005 | 2306 | 0173 | | | | | | | | |
| 1612 | 315520 | 1296 | WID360000 | 11/8/2005 | 2307 | 0173 | | | 684HXA | | | | | KNORMAN |
| 1613 | 315520 | 1296 | WID360000 | 11/8/2005 | 2307 | 0173 | | | | | | | | |
| 1614 | 315520 | 1296 | WID360000 | 11/8/2005 | 2307 | 0173 | | | | | | | | |
| 1615 | 315962 | 1296 | WID360000 | 11/8/2005 | 2308 | 0781 | BOSMANS | MICHAEL | | | | | | KNORMAN |
| 1616 | 315962 | 1296 | WID360000 | 11/8/2005 | 2308 | 0781 | | | | | | | | |
| 1617 | 315962 | 1296 | WID360000 | 11/8/2005 | 2308 | 0781 | | | | | | | | |
| 1618 | 316017 | 1296 | WID360000 | 11/8/2005 | 2308 | 0781 | BOSMANS | MICHAEL | | | | | | KNORMAN |
| 1619 | 316017 | 1296 | WID360000 | 11/8/2005 | 2309 | 0781 | | | | | | | | |
| 1620 | 316017 | 1296 | WID360000 | 11/8/2005 | 2309 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1621 | 668 | 1296 | WI0360000 | 11/9/2005 | 0003 | 0781 | LANE | MARGIE | | | | | | KNORMAN |
| 1622 | 668 | 1296 | WI0360000 | 11/9/2005 | 0003 | 0781 | | | | | | | | |
| 1623 | 668 | 1296 | WI0360000 | 11/9/2005 | 0003 | 0781 | | | | | | | | |
| 1624 | 796 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | WARD | LEROY | | | | | | KNORMAN |
| 1625 | 796 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | | | | | | | | |
| 1626 | 796 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | | | | | | | | |
| 1627 | 839 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | DOYING | ROBERT | | | | | | KNORMAN |
| 1628 | 839 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | | | | | | | | |
| 1629 | 857 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | DOYING | DENICE | | | | | | KNORMAN |
| 1630 | 839 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | | | | | | | | |
| 1631 | 857 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | | | | | | | | |
| 1632 | 857 | 1296 | WI0360000 | 11/9/2005 | 0004 | 0781 | DOYING | DENICE | | | | | | KNORMAN |
| 1633 | 4315 | 1296 | WI0360000 | 11/9/2005 | 0023 | 0781 | ANHALT | RYAN | | | | | | KNORMAN |
| 1634 | 4315 | 1296 | WI0360000 | 11/9/2005 | 0023 | 0781 | ANHALT | RYAN | | | | | | KNORMAN |
| 1635 | 4315 | 1296 | WI0360000 | 11/9/2005 | 0023 | 0781 | ANHALT | RYAN | | | | | | KNORMAN |
| 1636 | 7126 | 1296 | WI0360000 | 11/9/2005 | 0037 | 0781 | SCIORTINO | TONI | | | | | | KNORMAN |
| 1637 | 7126 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1638 | 7126 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1639 | 7150 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | ALBRIGHT | RONDA | | | | | | KNORMAN |
| 1640 | 7150 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1641 | 7150 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1642 | 7187 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | JICHA | HILDA | | | | | | KNORMAN |
| 1643 | 7187 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1644 | 7187 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | JICHA | HILDA | | | | | | KNORMAN |
| 1645 | 7226 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | MADDEN | DONALD | | | | | | KNORMAN |
| 1646 | 7226 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1647 | 7226 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | MADDEN | DONALD | | | | | | KNORMAN |
| 1648 | 7251 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | MADDEN | PAULETTE | | | | | | KNORMAN |
| 1649 | 7251 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | | | | | | | | |
| 1650 | 7251 | 1296 | WI0360000 | 11/9/2005 | 0038 | 0781 | MADDEN | PAULETTE | | | | | | KNORMAN |
| 1651 | 7628 | 1296 | WI0360000 | 11/9/2005 | 0041 | 0781 | MADDEN | PAULETTE | | | | | | KNORMAN |
| 1652 | 7628 | 1296 | WI0360000 | 11/9/2005 | 0041 | 0781 | MADDEN | PAULETTE | | | | | | KNORMAN |
| 1653 | 7658 | 1296 | WI0360000 | 11/9/2005 | 0041 | 0781 | MADDEN | DONALD | | | | | | KNORMAN |
| 1654 | 7658 | 1296 | WI0360000 | 11/9/2005 | 0041 | 0781 | | | | | | | | |
| 1655 | 7658 | 1296 | WI0360000 | 11/9/2005 | 0041 | 0781 | MADDEN | PAULETTE | | | | | | KNORMAN |
| 1656 | 7658 | 1296 | WI0360000 | 11/9/2005 | 0041 | 0781 | | | | | | | | |
| 1657 | 15603 | 1296 | WI0360000 | 11/9/2005 | 0118 | 0781 | MENDEZ | MARIO | | | | | | KNORMAN |
| 1658 | 15603 | 1296 | WI0360000 | 11/9/2005 | 0118 | 0781 | | | | | | | | |
| 1659 | 15603 | 1296 | WI0360000 | 11/9/2005 | 0119 | 0781 | | | | | | | | |
| 1660 | 15603 | 1296 | WI0360000 | 11/9/2005 | 0119 | 0781 | | | | | | | | |
| 1661 | 15603 | 1296 | WI0360000 | 11/9/2005 | 0119 | 0781 | | | | | | | | |
| 1662 | 23685 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | BOSMANS | MICHAEL | | | | | | KNORMAN |
| 1663 | 23685 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | | | | | | | | |
| 1664 | 23685 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | | | | | | | | |
| 1665 | 23703 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | SMITH | JOSHUA | | | | | | KNORMAN |
| 1666 | 23703 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | | | | | | | | |
| 1667 | 23703 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | | | | | | | | |
| 1668 | 23703 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | | | | | | | | |
| 1669 | 23703 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | | | | | | | | |
| 1670 | 23703 | 1296 | WI0360000 | 11/9/2005 | 0157 | 0781 | LONGMUIR | TIFFANY | | | | | | KNORMAN |
| 1671 | 28576 | 1296 | WI0360000 | 11/9/2005 | 0224 | 0781 | | | | | | | | |
| 1672 | 28576 | 1296 | WI0360000 | 11/9/2005 | 0224 | 0781 | | | | | | | | |
| 1673 | 28576 | 1296 | WI0360000 | 11/9/2005 | 0224 | 0781 | LONGMUIR | TIFFANY | | | | | | KNORMAN |
| 1674 | 28743 | 1296 | WI0360000 | 11/9/2005 | 0225 | 0173 | | | 576JXP | | | | | KNORMAN |
| 1675 | 28743 | 1296 | WI0360000 | 11/9/2005 | 0225 | 0173 | | | 576JXP | | | | | KNORMAN |
| 1676 | 28743 | 1296 | WI0360000 | 11/9/2005 | 0225 | 0173 | | | | | | | | |
| 1677 | 42553 | 1296 | WI0360000 | 11/9/2005 | 0411 | 0781 | LUEBKE | ROY | | | | | | KNORMAN |
| 1678 | 42553 | 1296 | WI0360000 | 11/9/2005 | 0411 | 0781 | | | | | | | | |
| 1679 | 42553 | 1296 | WI0360000 | 11/9/2005 | 0411 | 0781 | LUEBKE | ROY | | | | | | KNORMAN |
| 1680 | 43827 | 1296 | WI0360000 | 11/9/2005 | 0417 | 0781 | LUEBKE | ROY | | | | | | KNORMAN |
| 1681 | 43827 | 1296 | WI0360000 | 11/9/2005 | 0417 | 0781 | | | | | | | | |
| 1682 | 43827 | 1296 | WI0360000 | 11/9/2005 | 0417 | 0781 | | | | | | | | |
| 1683 | 43955 | 1296 | WI0360000 | 11/9/2005 | 0418 | 0781 | LUEBKE | ROY | | | | | | KNORMAN |
| 1684 | 43955 | 1296 | WI0360000 | 11/9/2005 | 0418 | 0781 | | | | | | | | |
| 1685 | 43955 | 1296 | WI0360000 | 11/9/2005 | 0418 | 0781 | | | | | | | | |
| 1686 | 44110 | 1296 | WI0360000 | 11/9/2005 | 0418 | 0173 | | | 576JXP | | | | | KNORMAN |
| 1687 | 44110 | 1296 | WI0360000 | 11/9/2005 | 0418 | 0173 | | | | | | | | |
| 1688 | 44110 | 1296 | WI0360000 | 11/9/2005 | 0418 | 0173 | | | | | | | | |
| 1689 | 44262 | 1296 | WI0360000 | 11/9/2005 | 0419 | 0173 | | | 576JXP | | | | | KNORMAN |
| 1690 | 44262 | 1296 | WI0360000 | 11/9/2005 | 0419 | 0173 | | | | | | | | |
| 1691 | 44262 | 1296 | WI0360000 | 11/9/2005 | 0419 | 0173 | | | | | | | | |
| 1692 | 44411 | 1296 | WI0360000 | 11/9/2005 | 0420 | 0173 | | | SJL974 | | | | | KNORMAN |
| 1693 | 44411 | 1296 | WI0360000 | 11/9/2005 | 0420 | 0173 | | | SJL974 | | | | | KNORMAN |
| 1694 | 44411 | 1296 | WI0360000 | 11/9/2005 | 0420 | 0173 | | | | | | | | |
| 1695 | 44646 | 1296 | WI0360000 | 11/9/2005 | 0421 | 0173 | | | SJL974 | | | | | KNORMAN |
| 1696 | 44646 | 1296 | WI0360000 | 11/9/2005 | 0421 | 0173 | | | | | | | | |
| 1697 | 44646 | 1296 | WI0360000 | 11/9/2005 | 0421 | 0173 | | | | | | | | |
| 1698 | 47096 | 1296 | WI0360000 | 11/9/2005 | 0431 | 0781 | MCGARY | KEITH | | | | | | KNORMAN |
| 1699 | 47096 | 1296 | WI0360000 | 11/9/2005 | 0431 | 0781 | | | | | | | | |
| 1700 | 47096 | 1296 | WI0360000 | 11/9/2005 | 0431 | 0781 | | | | | | | | |
| 1701 | 47217 | 1296 | WI0360000 | 11/9/2005 | 0432 | $H | | | | | | | | |
| 1702 | 64672 | 1296 | WI0360000 | 11/9/2005 | 0652 | 0781 | LECLAIR | TIMOTHY | | | | | | LKLOSTERMAN |
| 1703 | 64672 | 1296 | WI0360000 | 11/9/2005 | 0652 | 0781 | | | | | | | | |
| 1704 | 64672 | 1296 | WI0360000 | 11/9/2005 | 0652 | 0781 | LECLAIR | TIMOTHY | | | | | | LKLOSTERMAN |
| 1705 | 64765 | 1296 | WI0360000 | 11/9/2005 | 0652 | 0781 | LECLAIR | WILLIAM | | | | | | LKLOSTERMAN |
| 1706 | 64765 | 1296 | WI0360000 | 11/9/2005 | 0652 | 0781 | | | | | | | | |
| 1707 | 64765 | 1296 | WI0360000 | 11/9/2005 | 0652 | 0781 | | | | | | | | |
| 1708 | 65495 | 1296 | WI0360000 | 11/9/2005 | 0658 | 0173 | | | 668462 | | | | | LKLOSTERMAN |
| 1709 | 65495 | 1296 | WI0360000 | 11/9/2005 | 0658 | 0173 | | | | | | | | |
| 1710 | 65495 | 1296 | WI0360000 | 11/9/2005 | 0658 | 0173 | | | 668462 | | | | | LKLOSTERMAN |
| 1711 | 75922 | 1296 | WI0360000 | 11/9/2005 | 0748 | 0173 | | | SSM247 | | | | | LKLOSTERMAN |
| 1712 | 75922 | 1296 | WI0360000 | 11/9/2005 | 0748 | 0173 | | | | | | | | |
| 1713 | 75922 | 1296 | WI0360000 | 11/9/2005 | 0748 | 0173 | | | | | | | | |
| 1714 | 76036 | 1296 | WI0360000 | 11/9/2005 | 0749 | 0162 | | | | 1G1JD69PXGJ145670 | | | | LKLOSTERMAN |
| 1715 | 76036 | 1296 | WI0360000 | 11/9/2005 | 0749 | 0162 | | | | 1G1JD69PXGJ145670 | | | | LKLOSTERMAN |
| 1716 | 76036 | 1296 | WI0360000 | 11/9/2005 | 0749 | 0162 | | | | 1G1JD69PXGJ145670 | | | | LKLOSTERMAN |
| 1717 | 76477 | 1296 | WI0360000 | 11/9/2005 | 0751 | 0466 | | | | | | | | |
| 1718 | 76676 | 1296 | WI0360000 | 11/9/2005 | 0752 | 0781 | WANIGER | FAUN | | | | | | LKLOSTERMAN |
| 1719 | 76676 | 1296 | WI0360000 | 11/9/2005 | 0752 | 0781 | | | | | | | | |
| 1720 | 76676 | 1296 | WI0360000 | 11/9/2005 | 0752 | 0781 | | | | | | | | |
| 1721 | 80123 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | WANIGER | MICHELLE | | | | | | LKLOSTERMAN |
| 1722 | 80123 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | | | | | | | | |
| 1723 | 80123 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | | | | | | | | |
| 1724 | 80195 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | WANIGER | MICHELLE | | | | | | LKLOSTERMAN |
| 1725 | 80195 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | | | | | | | | |
| 1726 | 80195 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | WANIGER | MICHELLE | | | | | | LKLOSTERMAN |
| 1727 | 80358 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | ZEMAN | SHIRLEY | | | | | | LKLOSTERMAN |
| 1728 | 80358 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1729 | 80358 | 1296 | WI0360000 | 11/9/2005 | 0808 | 0781 | ZEMAN | SHIRLEY | | | | | | LKLOSTERMAN |
| 1730 | 80460 | 1296 | WI0360000 | 11/9/2005 | 0809 | 0781 | ZEMAN | SHIRLEY | | | | | | LKLOSTERMAN |
| 1731 | 80460 | 1296 | WI0360000 | 11/9/2005 | 0809 | 0781 | ZEMAN | SHIRLEY | | | | | | LKLOSTERMAN |
| 1732 | 80460 | 1296 | WI0360000 | 11/9/2005 | 0809 | 0781 | | | | | | | | |
| 1733 | 82152 | 1296 | WI0360000 | 11/9/2005 | 0816 | 0871 | XX | XX | | | A352-5527-4802-07 | | | LKLOSTERMAN |
| 1734 | 82152 | 1296 | WI0360000 | 11/9/2005 | 0816 | 0871 | | | | | | | | |
| 1735 | 82152 | 1296 | WI0360000 | 11/9/2005 | 0816 | 0871 | XX | XX | | | A352-5527-4802-07 | | | LKLOSTERMAN |
| 1736 | 82532 | 1296 | WI0360000 | 11/9/2005 | 0817 | 0871 | XX | XX | | | A352-5527-4650-00 | | | LKLOSTERMAN |
| 1737 | 82532 | 1296 | WI0360000 | 11/9/2005 | 0817 | 0871 | | | | | | | | |
| 1738 | 82532 | 1296 | WI0360000 | 11/9/2005 | 0817 | 0871 | XX | XX | | | A352-5527-4650-00 | | | LKLOSTERMAN |
| 1739 | 85606 | 1296 | WI0360000 | 11/9/2005 | 0831 | 0684 | YORK | ROBERT | | | | 11725966 | | LKLOSTERMAN |
| 1740 | 96805 | 1296 | WI0360000 | 11/9/2005 | 0918 | 0173 | | | 410BYP | | | | | LKLOSTERMAN |
| 1741 | 96805 | 1296 | WI0360000 | 11/9/2005 | 0918 | 0173 | | | | | | | | |
| 1742 | 96805 | 1296 | WI0360000 | 11/9/2005 | 0918 | 0173 | | | | | | | | |
| 1743 | 103038 | 1296 | WI0360000 | 11/9/2005 | 0943 | 0173 | | | 82616 | | | | | LKLOSTERMAN |
| 1744 | 103038 | 1296 | WI0360000 | 11/9/2005 | 0943 | 0173 | | | | | | | | |
| 1745 | 103038 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | 82616 | | | | | LKLOSTERMAN |
| 1746 | 103216 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | 82616 | | | | | LKLOSTERMAN |
| 1747 | 103216 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | | | | | | |
| 1748 | 103216 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | 82616 | | | | | LKLOSTERMAN |
| 1749 | 103286 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | 82616 | | | | | LKLOSTERMAN |
| 1750 | 103286 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | | | | | | |
| 1751 | 103286 | 1296 | WI0360000 | 11/9/2005 | 0944 | 0173 | | | | | | | | |
| 1752 | 103467 | 1296 | WI0360000 | 11/9/2005 | 0945 | 0781 | KADERABEK | RONALD | | | | | | LKLOSTERMAN |
| 1753 | 103467 | 1296 | WI0360000 | 11/9/2005 | 0945 | 0781 | KADERABEK | RONALD | | | | | | LKLOSTERMAN |
| 1754 | 103467 | 1296 | WI0360000 | 11/9/2005 | 0945 | 0781 | | | | | | | | |
| 1755 | 114540 | 1296 | WI0360000 | 11/9/2005 | 1029 | 0781 | BONCHER | NORBERT | | | | | | LKLOSTERMAN |
| 1756 | 114540 | 1296 | WI0360000 | 11/9/2005 | 1029 | 0781 | | | | | | | | |
| 1757 | 114540 | 1296 | WI0360000 | 11/9/2005 | 1029 | 0781 | BONCHER | NORBERT | | | | | | LKLOSTERMAN |
| 1758 | 118519 | 1296 | WI0360000 | 11/9/2005 | 1045 | 0781 | RICHARDSON | TIMOTHY | | | | | | LKLOSTERMAN |
| 1759 | 118519 | 1296 | WI0360000 | 11/9/2005 | 1045 | 0781 | | | | | | | | |
| 1760 | 118519 | 1296 | WI0360000 | 11/9/2005 | 1045 | 0781 | RICHARDSON | TIMOTHY | | | | | | LKLOSTERMAN |
| 1761 | 119125 | 1296 | WI0360000 | 11/9/2005 | 1047 | 0781 | ABEL | CHRISTOPHER | | | | | | LKLOSTERMAN |
| 1762 | 119125 | 1296 | WI0360000 | 11/9/2005 | 1047 | 0781 | | | | | | | | |
| 1763 | 119125 | 1296 | WI0360000 | 11/9/2005 | 1047 | 0781 | | | | | | | | |
| 1764 | 120257 | 1296 | WI0360000 | 11/9/2005 | 1052 | 0050 | YORK | ROBERT | | | | 11725966 | | LKLOSTERMAN |
| 1765 | 120257 | 1296 | WI0360000 | 11/9/2005 | 1052 | 0050 | YORK | ROBERT | | | | 11725966 | | LKLOSTERMAN |
| 1766 | 131321 | 1296 | WI0360000 | 11/9/2005 | 1134 | 0781 | ROCHELEAU | ROBERT | | | | | | LKLOSTERMAN |
| 1767 | 131321 | 1296 | WI0360000 | 11/9/2005 | 1134 | 0781 | | | | | | | | |
| 1768 | 131321 | 1296 | WI0360000 | 11/9/2005 | 1134 | 0781 | ROCHELEAU | ROBERT | | | | | | LKLOSTERMAN |
| 1769 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | MUELLER | DAVID | | | | | | LKLOSTERMAN |
| 1770 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1771 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1772 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1773 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1774 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1775 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1776 | 133877 | 1296 | WI0360000 | 11/9/2005 | 1145 | 0781 | | | | | | | | |
| 1777 | 155380 | 1296 | WI0360000 | 11/9/2005 | 1313 | 0781 | TURNER | JEREMY | | | | | | LKLOSTERMAN |
| 1778 | 155380 | 1296 | WI0360000 | 11/9/2005 | 1313 | 0781 | | | | | | | | |
| 1779 | 155380 | 1296 | WI0360000 | 11/9/2005 | 1313 | 0781 | | | | | | | | |
| 1780 | 155476 | 1296 | WI0360000 | 11/9/2005 | 1314 | 0781 | TURNER | MELISSA | | | | | | LKLOSTERMAN |
| 1781 | 155476 | 1296 | WI0360000 | 11/9/2005 | 1314 | 0781 | | | | | | | | |
| 1782 | 155476 | 1296 | WI0360000 | 11/9/2005 | 1314 | 0781 | | | | | | | | |
| 1783 | 156194 | 1296 | WI0360000 | 11/9/2005 | 1315 | 0781 | WRIGHT | FAITH | | | | | | LKLOSTERMAN |
| 1784 | 156194 | 1296 | WI0360000 | 11/9/2005 | 1315 | 0781 | | | | | | | | |
| 1785 | 156194 | 1296 | WI0360000 | 11/9/2005 | 1316 | 0781 | | | | | | | | |
| 1786 | 160867 | 1296 | WI0360000 | 11/9/2005 | 1329 | 0466 | | | | | | | | |
| 1787 | 165935 | 1296 | WI0360000 | 11/9/2005 | 1347 | 0173 | | | 82616M | | | | | LSTECKMESSER |
| 1788 | 165935 | 1296 | WI0360000 | 11/9/2005 | 1347 | 0173 | | | | | | | | |
| 1789 | 165980 | 1296 | WI0360000 | 11/9/2005 | 1348 | 0173 | | | 82616 | | | | | LSTECKMESSER |
| 1790 | 165980 | 1296 | WI0360000 | 11/9/2005 | 1348 | 0173 | | | | | | | | |
| 1791 | 165935 | 1296 | WI0360000 | 11/9/2005 | 1348 | 0173 | | | | | | | | |
| 1792 | 165980 | 1296 | WI0360000 | 11/9/2005 | 1348 | 0173 | | | | | | | | |
| 1793 | 166564 | 1296 | WI0360000 | 11/9/2005 | 1350 | 0173 | | | 82616 | | | | | LSTECKMESSER |
| 1794 | 166564 | 1296 | WI0360000 | 11/9/2005 | 1350 | 0173 | | | 82616 | | | | | LSTECKMESSER |
| 1795 | 166564 | 1296 | WI0360000 | 11/9/2005 | 1350 | 0173 | | | | | | | | |
| 1796 | 166600 | 1296 | WI0360000 | 11/9/2005 | 1350 | 0173 | | | 82616 | | | | | LSTECKMESSER |
| 1797 | 166600 | 1296 | WI0360000 | 11/9/2005 | 1350 | 0173 | | | | | | | | |
| 1798 | 166600 | 1296 | WI0360000 | 11/9/2005 | 1350 | 0173 | | | | | | | | |
| 1799 | 170987 | 1296 | WI0360000 | 11/9/2005 | 1405 | $H | | | | | | | | |
| 1800 | 172560 | 1296 | WI0360000 | 11/9/2005 | 1412 | 0781 | PECH | WILLIAM | | | | | | LSTECKMESSER |
| 1801 | 172560 | 1296 | WI0360000 | 11/9/2005 | 1412 | 0781 | | | | | | | | |
| 1802 | 172560 | 1296 | WI0360000 | 11/9/2005 | 1412 | 0781 | | | | | | | | |
| 1803 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | MUELLER | DAVID | | | | | | LSTECKMESSER |
| 1804 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | | | | | | | | |
| 1805 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | | | | | | | | |
| 1806 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | | | | | | | | |
| 1807 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | | | | | | | | |
| 1808 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | | | | | | | | |
| 1809 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | MUELLER | DAVID | | | | | | LSTECKMESSER |
| 1810 | 183410 | 1296 | WI0360000 | 11/9/2005 | 1451 | 0781 | MUELLER | DAVID | | | | | | LSTECKMESSER |
| 1811 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | DEKEYSER | COREY | | | | | | LSTECKMESSER |
| 1812 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | DEKEYSER | COREY | | | | | | LSTECKMESSER |
| 1813 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | | | | | | | | |
| 1814 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | | | | | | | | |
| 1815 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | | | | | | | | |
| 1816 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | DEKEYSER | COREY | | | | | | LSTECKMESSER |
| 1817 | 183696 | 1296 | WI0360000 | 11/9/2005 | 1452 | 0781 | | | | | | | | |
| 1818 | 196478 | 1296 | WI0360000 | 11/9/2005 | 1536 | 0781 | ZEITLER | STEVEN | | | | | | LSTECKMESSER |
| 1819 | 196478 | 1296 | WI0360000 | 11/9/2005 | 1536 | 0781 | | | | | | | | |
| 1820 | 196478 | 1296 | WI0360000 | 11/9/2005 | 1537 | 0781 | ZEITLER | STEVEN | | | | | | LSTECKMESSER |
| 1821 | 205079 | 1296 | WI0360000 | 11/9/2005 | 1602 | 0781 | BINVERSIE | STEPHANIE | | | | | | LSTECKMESSER |
| 1822 | 205079 | 1296 | WI0360000 | 11/9/2005 | 1602 | 0781 | | | | | | | | |
| 1823 | 205150 | 1296 | WI0360000 | 11/9/2005 | 1603 | 0781 | BLANCHARD | RAY | | | | | | LSTECKMESSER |
| 1824 | 205150 | 1296 | WI0360000 | 11/9/2005 | 1603 | 0781 | | | | | | | | |
| 1825 | 205079 | 1296 | WI0360000 | 11/9/2005 | 1604 | 0781 | | | | | | | | |
| 1826 | 205150 | 1296 | WI0360000 | 11/9/2005 | 1604 | 0781 | | | | | | | | |
| 1827 | 218822 | 1296 | WI0360000 | 11/9/2005 | 1645 | 0173 | | | 762JNP | | | | | LSTECKMESSER |
| 1828 | 218822 | 1296 | WI0360000 | 11/9/2005 | 1645 | 0173 | | | | | | | | |
| 1829 | 218822 | 1296 | WI0360000 | 11/9/2005 | 1646 | 0173 | | | | | | | | |
| 1830 | 227299 | 1296 | WI0360000 | 11/9/2005 | 1713 | 0781 | HOLSTEIN | KAREN | | | | | | LSTECKMESSER |
| 1831 | 227299 | 1296 | WI0360000 | 11/9/2005 | 1713 | 0781 | | | | | | | | |
| 1832 | 227299 | 1296 | WI0360000 | 11/9/2005 | 1713 | 0781 | HOLSTEIN | KAREN | | | | | | LSTECKMESSER |
| 1833 | 227360 | 1296 | WI0360000 | 11/9/2005 | 1714 | 0173 | | | 523BDZ | | | | | LSTECKMESSER |
| 1834 | 227360 | 1296 | WI0360000 | 11/9/2005 | 1714 | 0173 | | | | | | | | |
| 1835 | 227360 | 1296 | WI0360000 | 11/9/2005 | 1714 | 0173 | | | 523BDZ | | | | | LSTECKMESSER |
| 1836 | 237682 | 1296 | WI0360000 | 11/9/2005 | 1748 | 0729 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1837 | 249192 | 1296 | WI0360000 | 11/9/2005 | 1829 | 0781 | ROBINSON | BRUCE | | | | | | LKRUEGER |
| 1838 | 249192 | 1296 | WI0360000 | 11/9/2005 | 1829 | 0781 | | | | | | | | |
| 1839 | 249192 | 1296 | WI0360000 | 11/9/2005 | 1830 | 0781 | | | | | | | | |
| 1840 | 252357 | 1296 | WI0360000 | 11/9/2005 | 1841 | 0173 | | | 859FXM | | | | | LKRUEGER |
| 1841 | 252357 | 1296 | WI0360000 | 11/9/2005 | 1841 | 0173 | | | | | | | | |
| 1842 | 252357 | 1296 | WI0360000 | 11/9/2005 | 1841 | 0173 | | | 859FXM | | | | | LKRUEGER |
| 1843 | 252485 | 1296 | WI0360000 | 11/9/2005 | 1841 | 0781 | WARHUS | RICHARD | | | | | | LKRUEGER |
| 1844 | 252485 | 1296 | WI0360000 | 11/9/2005 | 1841 | 0781 | | | | | | | | |
| 1845 | 252485 | 1296 | WI0360000 | 11/9/2005 | 1841 | 0781 | | | | | | | | |
| 1846 | 252952 | 1296 | WI0360000 | 11/9/2005 | 1843 | 0173 | | | 358GSH | | | | | LKRUEGER |
| 1847 | 252952 | 1296 | WI0360000 | 11/9/2005 | 1843 | 0173 | | | | | | | | |
| 1848 | 252952 | 1296 | WI0360000 | 11/9/2005 | 1843 | 0173 | | | | | | | | |
| 1849 | 260370 | 1296 | WI0360000 | 11/9/2005 | 1917 | 0173 | | | 755HNC | | | | | LKRUEGER |
| 1850 | 260370 | 1296 | WI0360000 | 11/9/2005 | 1917 | 0173 | | | | | | | | |
| 1851 | 260370 | 1296 | WI0360000 | 11/9/2005 | 1918 | 0173 | | | | | | | | |
| 1852 | 260688 | 1296 | WI0360000 | 11/9/2005 | 1919 | 0781 | KENNEDE | EILEEN | | | | | | LKRUEGER |
| 1853 | 260688 | 1296 | WI0360000 | 11/9/2005 | 1919 | 0781 | | | | | | | | |
| 1854 | 260688 | 1296 | WI0360000 | 11/9/2005 | 1919 | 0781 | | | | | | | | |
| 1855 | 269618 | 1296 | WI0360000 | 11/9/2005 | 2005 | 0173 | | | 99VAN | | | | | LKRUEGER |
| 1856 | 269618 | 1296 | WI0360000 | 11/9/2005 | 2005 | 0173 | | | 99VAN | | | | | LKRUEGER |
| 1857 | 269618 | 1296 | WI0360000 | 11/9/2005 | 2005 | 0173 | | | | | | | | |
| 1858 | 269749 | 1296 | WI0360000 | 11/9/2005 | 2006 | 0173 | | | 99VAN | | | | | LKRUEGER |
| 1859 | 269749 | 1296 | WI0360000 | 11/9/2005 | 2006 | 0173 | | | | | | | | |
| 1860 | 269749 | 1296 | WI0360000 | 11/9/2005 | 2006 | 0173 | | | 99VAN | | | | | LKRUEGER |
| 1861 | 276637 | 1296 | WI0360000 | 11/9/2005 | 2038 | 0173 | | | 996GSG | | | | | LKRUEGER |
| 1862 | 276637 | 1296 | WI0360000 | 11/9/2005 | 2038 | 0173 | | | | | | | | |
| 1863 | 276637 | 1296 | WI0360000 | 11/9/2005 | 2038 | 0173 | | | | | | | | |
| 1864 | 277762 | 1296 | WI0360000 | 11/9/2005 | 2044 | 0173 | | | 996GSG | | | | | LKRUEGER |
| 1865 | 277762 | 1296 | WI0360000 | 11/9/2005 | 2044 | 0173 | | | | | | | | |
| 1866 | 277762 | 1296 | WI0360000 | 11/9/2005 | 2044 | 0173 | | | | | | | | |
| 1867 | 285226 | 1296 | WI0360000 | 11/9/2005 | 2116 | 0173 | | | UXE231 | | | | | LKRUEGER |
| 1868 | 285226 | 1296 | WI0360000 | 11/9/2005 | 2116 | 0173 | | | UXE231 | | | | | LKRUEGER |
| 1869 | 285226 | 1296 | WI0360000 | 11/9/2005 | 2116 | 0173 | | | | | | | | |
| 1870 | 285446 | 1296 | WI0360000 | 11/9/2005 | 2117 | 0781 | QUERTS | LINDSEY | | | | | | LKRUEGER |
| 1871 | 285446 | 1296 | WI0360000 | 11/9/2005 | 2117 | 0781 | | | | | | | | |
| 1872 | 285446 | 1296 | WI0360000 | 11/9/2005 | 2117 | 0781 | | | | | | | | |
| 1873 | 285568 | 1296 | WI0360000 | 11/9/2005 | 2118 | 0162 | | | | 1FABP55U2JG120992 | | | | LKRUEGER |
| 1874 | 285568 | 1296 | WI0360000 | 11/9/2005 | 2118 | 0162 | | | | | | | | |
| 1875 | 285568 | 1296 | WI0360000 | 11/9/2005 | 2118 | 0162 | | | | 1FABP55U2JG120992 | | | | LKRUEGER |
| 1876 | 286342 | 1296 | WI0360000 | 11/9/2005 | 2121 | 0781 | DESWARTE | LINDA | | | | | | LKRUEGER |
| 1877 | 286342 | 1296 | WI0360000 | 11/9/2005 | 2121 | 0781 | | | | | | | | |
| 1878 | 286342 | 1296 | WI0360000 | 11/9/2005 | 2121 | 0781 | | | | | | | | |
| 1879 | 290712 | 1296 | WI0360000 | 11/9/2005 | 2140 | 0781 | GERMANN | LAWRENCE | | | | | | LKRUEGER |
| 1880 | 290712 | 1296 | WI0360000 | 11/9/2005 | 2140 | 0781 | GERMANN | LAWRENCE | | | | | | LKRUEGER |
| 1881 | 290712 | 1296 | WI0360000 | 11/9/2005 | 2140 | 0781 | | | | | | | | |
| 1882 | 294268 | 1296 | WI0360000 | 11/9/2005 | 2156 | 0466 | | | | | | | | |
| 1883 | 312966 | 1296 | WI0360000 | 11/9/2005 | 2330 | 0781 | SCHROEDER | TIMOTHY | | | | | | ASHEAHAN |
| 1884 | 312966 | 1296 | WI0360000 | 11/9/2005 | 2330 | 0781 | | | | | | | | |
| 1885 | 312966 | 1296 | WI0360000 | 11/9/2005 | 2330 | 0781 | | | | | | | | |
| 1886 | 1949 | 1296 | WI0360000 | 11/10/2005 | 0008 | 0781 | SCHMEDA | JOANN | | | | | | ASHEAHAN |
| 1887 | 1949 | 1296 | WI0360000 | 11/10/2005 | 0008 | 0781 | | | | | | | | |
| 1888 | 2004 | 1296 | WI0360000 | 11/10/2005 | 0009 | 0781 | SCHMEDA | JOANN | | | | | | ASHEAHAN |
| 1889 | 2004 | 1296 | WI0360000 | 11/10/2005 | 0009 | 0781 | | | | | | | | |
| 1890 | 1949 | 1296 | WI0360000 | 11/10/2005 | 0009 | 0781 | | | | | | | | |
| 1891 | 1949 | 1296 | WI0360000 | 11/10/2005 | 0009 | 0781 | | | | | | | | |
| 1892 | 2004 | 1296 | WI0360000 | 11/10/2005 | 0010 | 0781 | SCHMEDA | JOANN | | | | | | ASHEAHAN |
| 1893 | 2895 | 1296 | WI0360000 | 11/10/2005 | 0012 | 0781 | SCHAFFER | HARRY | | | | | | ASHEAHAN |
| 1894 | 2895 | 1296 | WI0360000 | 11/10/2005 | 0012 | 0781 | | | | | | | | |
| 1895 | 2923 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | SCHAFFER | NANCY | | | | | | ASHEAHAN |
| 1896 | 2923 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | | | | | | | | |
| 1897 | 2964 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | SCHAFFER | CRAIG | | | | | | ASHEAHAN |
| 1898 | 2964 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | | | | | | | | |
| 1899 | 2895 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | | | | | | | | |
| 1900 | 2923 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | SCHAFFER | NANCY | | | | | | ASHEAHAN |
| 1901 | 2964 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | | | | | | | | |
| 1902 | 2964 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | | | | | | | | |
| 1903 | 3126 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | SCHAEFER | CRAIG | | | | | | ASHEAHAN |
| 1904 | 3126 | 1296 | WI0360000 | 11/10/2005 | 0013 | 0781 | | | | | | | | |
| 1905 | 3126 | 1296 | WI0360000 | 11/10/2005 | 0014 | 0781 | | | | | | | | |
| 1906 | 3126 | 1296 | WI0360000 | 11/10/2005 | 0014 | 0781 | SCHAEFER | CRAIG | | | | | | ASHEAHAN |
| 1907 | 3228 | 1296 | WI0360000 | 11/10/2005 | 0014 | 0781 | SCHAEFER | NANCY | | | | | | ASHEAHAN |
| 1908 | 3228 | 1296 | WI0360000 | 11/10/2005 | 0014 | 0781 | | | | | | | | |
| 1909 | 3228 | 1296 | WI0360000 | 11/10/2005 | 0014 | 0781 | SCHAEFER | NANCY | | | | | | ASHEAHAN |
| 1910 | 3887 | 1296 | WI0360000 | 11/10/2005 | 0016 | 0781 | SCHAEFER | HARRY | | | | | | ASHEAHAN |
| 1911 | 3887 | 1296 | WI0360000 | 11/10/2005 | 0016 | 0781 | | | | | | | | |
| 1912 | 3887 | 1296 | WI0360000 | 11/10/2005 | 0016 | 0781 | SCHAEFER | HARRY | | | | | | ASHEAHAN |
| 1913 | 4001 | 1296 | WI0360000 | 11/10/2005 | 0017 | 0781 | SCHWAB | KENNETH | | | | | | ASHEAHAN |
| 1914 | 4001 | 1296 | WI0360000 | 11/10/2005 | 0017 | 0781 | | | | | | | | |
| 1915 | 4001 | 1296 | WI0360000 | 11/10/2005 | 0017 | 0781 | | | | | | | | |
| 1916 | 5315 | 1296 | WI0360000 | 11/10/2005 | 0023 | 0781 | SCHWAB | KENNETH | | | | | | ASHEAHAN |
| 1917 | 5315 | 1296 | WI0360000 | 11/10/2005 | 0023 | 0781 | | | | | | | | |
| 1918 | 5367 | 1296 | WI0360000 | 11/10/2005 | 0023 | 0781 | STEPHANY | ASHLEY | | | | | | ASHEAHAN |
| 1919 | 5367 | 1296 | WI0360000 | 11/10/2005 | 0023 | 0781 | | | | | | | | |
| 1920 | 5315 | 1296 | WI0360000 | 11/10/2005 | 0025 | 0781 | | | | | | | | |
| 1921 | 5367 | 1296 | WI0360000 | 11/10/2005 | 0025 | 0781 | | | | | | | | |
| 1922 | 6544 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | CLARK | JEFF | | | | | | ASHEAHAN |
| 1923 | 6544 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | | | | | | | | |
| 1924 | 6581 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | CLARK | LAURA | | | | | | ASHEAHAN |
| 1925 | 6581 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | | | | | | | | |
| 1926 | 6544 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | | | | | | | | |
| 1927 | 6628 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | CLARK | ROXANNE | | | | | | ASHEAHAN |
| 1928 | 6628 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | CLARK | ROXANNE | | | | | | ASHEAHAN |
| 1929 | 6654 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | CLARK | JASON | | | | | | ASHEAHAN |
| 1930 | 6581 | 1296 | WI0360000 | 11/10/2005 | 0028 | 0781 | | | | | | | | |
| 1931 | 6581 | 1296 | WI0360000 | 11/10/2005 | 0029 | 0781 | | | | | | | | |
| 1932 | 6628 | 1296 | WI0360000 | 11/10/2005 | 0029 | 0781 | | | | | | | | |
| 1933 | 6654 | 1296 | WI0360000 | 11/10/2005 | 0029 | 0781 | | | | | | | | |
| 1934 | 6654 | 1296 | WI0360000 | 11/10/2005 | 0029 | 0781 | | | | | | | | |
| 1935 | 6901 | 1296 | WI0360000 | 11/10/2005 | 0029 | 0781 | CLARK | LAURA | | | | | | ASHEAHAN |
| 1936 | 6901 | 1296 | WI0360000 | 11/10/2005 | 0029 | 0781 | | | | | | | | |
| 1937 | 6901 | 1296 | WI0360000 | 11/10/2005 | 0030 | 0781 | | | | | | | | |
| 1938 | 15565 | 1296 | WI0360000 | 11/10/2005 | 0110 | 0781 | GLISH | JEFFERY | | | | | | ASHEAHAN |
| 1939 | 15565 | 1296 | WI0360000 | 11/10/2005 | 0110 | 0781 | | | | | | | | |
| 1940 | 15565 | 1296 | WI0360000 | 11/10/2005 | 0110 | 0781 | | | | | | | | |
| 1941 | 15602 | 1296 | WI0360000 | 11/10/2005 | 0110 | 0781 | BARYLSKI | NICHOLAS | | | | | | ASHEAHAN |
| 1942 | 15602 | 1296 | WI0360000 | 11/10/2005 | 0110 | 0781 | | | | | | | | |
| 1943 | 15602 | 1296 | WI0360000 | 11/10/2005 | 0110 | 0781 | BARYLSKI | NICHOLAS | | | | | | ASHEAHAN |
| 1944 | 43005 | 1296 | WI0360000 | 11/10/2005 | 0337 | 0173 | | | 534218 | | | | | ASHEAHAN |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1945 | 43005 | 1296 | WID360000 | 11/10/2005 | 0337 | 0173 | | | 534218 | | | | | ASHEAHAN |
| 1946 | 43005 | 1296 | WID360000 | 11/10/2005 | 0337 | 0173 | | | 534218 | | | | | ASHEAHAN |
| 1947 | 56740 | 1296 | WID360000 | 11/10/2005 | 0451 | 0173 | | | 939CVT | | | | | ASHEAHAN |
| 1948 | 56740 | 1296 | WID360000 | 11/10/2005 | 0451 | 0173 | | | 939CVT | | | | | ASHEAHAN |
| 1949 | 56740 | 1296 | WID360000 | 11/10/2005 | 0451 | 0173 | | | 939CVT | | | | | ASHEAHAN |
| 1950 | 62625 | 1296 | WID360000 | 11/10/2005 | 0545 | 0173 | | | 528JSW | | | | | ASHEAHAN |
| 1951 | 62625 | 1296 | WID360000 | 11/10/2005 | 0545 | 0173 | | | | | | | | ASHEAHAN |
| 1952 | 62625 | 1296 | WID360000 | 11/10/2005 | 0545 | 0173 | | | 528JSW | | | | | ASHEAHAN |
| 1953 | 63377 | 1296 | WID360000 | 11/10/2005 | 0550 | 0781 | MENZA | WAYNE | | | | | | ASHEAHAN |
| 1954 | 63377 | 1296 | WID360000 | 11/10/2005 | 0550 | 0781 | | | | | | | | |
| 1955 | 63377 | 1296 | WID360000 | 11/10/2005 | 0550 | 0781 | MENZA | WAYNE | | | | | | ASHEAHAN |
| 1956 | 64758 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | KOEPKE | MATTHEW | | | | | | SBRAUN |
| 1957 | 64758 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | | | | | | | | |
| 1958 | 64758 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | | | | | | | | |
| 1959 | 64799 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | MCCOLLUM | JEREMY | | | | | | SBRAUN |
| 1960 | 64799 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | | | | | | | | |
| 1961 | 64799 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | | | | | | | | |
| 1962 | 64816 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | LINSMEIER | JUSTIN | | | | | | SBRAUN |
| 1963 | 64816 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | LINSMEIER | JUSTIN | | | | | | SBRAUN |
| 1964 | 64816 | 1296 | WID360000 | 11/10/2005 | 0603 | 0781 | | | | | | | | |
| 1965 | 69889 | 1296 | WID360000 | 11/10/2005 | 0641 | 0173 | | | WUJ999 | | | | | SBRAUN |
| 1966 | 69889 | 1296 | WID360000 | 11/10/2005 | 0641 | 0173 | | | WUJ999 | | | | | SBRAUN |
| 1967 | 69889 | 1296 | WID360000 | 11/10/2005 | 0641 | 0173 | | | WUJ999 | | | | | SBRAUN |
| 1968 | 96074 | 1296 | WID360000 | 11/10/2005 | 0642 | 0173 | | | 508HZF | | | | | SBRAUN |
| 1969 | 96074 | 1296 | WID360000 | 11/10/2005 | 0642 | 0173 | | | | | | | | |
| 1970 | 96074 | 1296 | WID360000 | 11/10/2005 | 0642 | 0173 | | | | | | | | |
| 1971 | 101186 | 1296 | WID360000 | 11/10/2005 | 0603 | 0173 | | | VEB286 | | | | | SBRAUN |
| 1972 | 101186 | 1296 | WID360000 | 11/10/2005 | 0603 | 0173 | | | | | | | | |
| 1973 | 101186 | 1296 | WID360000 | 11/10/2005 | 0603 | 0173 | | | | | | | | |
| 1974 | 106350 | 1296 | WID360000 | 11/10/2005 | 0923 | 0781 | BARYLSKI | NICHOLAS | | | | | | SBRAUN |
| 1975 | 106350 | 1296 | WID360000 | 11/10/2005 | 0923 | 0781 | | | | | | | | |
| 1976 | 106350 | 1296 | WID360000 | 11/10/2005 | 0923 | 0781 | | | | | | | | |
| 1977 | 133612 | 1296 | WID360000 | 11/10/2005 | 1058 | 0173 | | | 689FSC | | | | | SBRAUN |
| 1978 | 133612 | 1296 | WID360000 | 11/10/2005 | 1058 | 0173 | | | | | | | | |
| 1979 | 133612 | 1296 | WID360000 | 11/10/2005 | 1058 | 0173 | | | | | | | | |
| 1980 | 135721 | 1296 | WID360000 | 11/10/2005 | 1107 | 0250 | KUE | GER | | | | 20889233 | | SB920 |
| 1981 | 135721 | 1296 | WID360000 | 11/10/2005 | 1107 | 0250 | | | | | | | | |
| 1982 | 136870 | 1296 | WID360000 | 11/10/2005 | 1112 | 0729 | | | | | | | | |
| 1983 | 140695 | 1296 | WID360000 | 11/10/2005 | 1128 | 0729 | | | | | | | | |
| 1984 | 150415 | 1296 | WID360000 | 11/10/2005 | 1208 | 0781 | LUETKENS | LINDA | | | | | | SBRAUN |
| 1985 | 150415 | 1296 | WID360000 | 11/10/2005 | 1208 | 0781 | | | | | | | | |
| 1986 | 150415 | 1296 | WID360000 | 11/10/2005 | 1208 | 0781 | | | | | | | | |
| 1987 | 150486 | 1296 | WID360000 | 11/10/2005 | 1208 | 0781 | LEIGH | MELISSA | | | | | | SBRAUN |
| 1988 | 150486 | 1296 | WID360000 | 11/10/2005 | 1208 | 0781 | | | | | | | | |
| 1989 | 150486 | 1296 | WID360000 | 11/10/2005 | 1208 | 0781 | | | | | | | | |
| 1990 | 161273 | 1296 | WID360000 | 11/10/2005 | 1250 | 0729 | | | | | | | | |
| 1991 | 170257 | 1296 | WID360000 | 11/10/2005 | 1327 | 0729 | | | | | | | | |
| 1992 | 177636 | 1296 | WID360000 | 11/10/2005 | 1355 | 0694 | MOORE | ROBERT | | | | 21065630 | | SBRAUN |
| 1993 | 182262 | 1296 | WID360000 | 11/10/2005 | 1414 | 0173 | | | 618EDB | | | | | CPETERS |
| 1994 | 182262 | 1296 | WID360000 | 11/10/2005 | 1414 | 0173 | | | | | | | | |
| 1995 | 182262 | 1296 | WID360000 | 11/10/2005 | 1414 | 0173 | | | 618EDB | | | | | CPETERS |
| 1996 | 194634 | 1296 | WID360000 | 11/10/2005 | 1457 | 0781 | YORK | ROBERT | | | | | | CPETERS |
| 1997 | 194634 | 1296 | WID360000 | 11/10/2005 | 1457 | 0781 | | | | | | | | |
| 1998 | 194634 | 1296 | WID360000 | 11/10/2005 | 1457 | 0781 | | | | | | | | |
| 1999 | 194634 | 1296 | WID360000 | 11/10/2005 | 1457 | 0781 | | | | | | | | |
| 2000 | 194634 | 1296 | WID360000 | 11/10/2005 | 1457 | 0781 | | | | | | | | |
| 2001 | 194634 | 1296 | WID360000 | 11/10/2005 | 1457 | 0781 | | | | | | | | |
| 2002 | 195206 | 1296 | WID360000 | 11/10/2005 | 1459 | 0466 | | | | | | | | |
| 2003 | 197180 | 1296 | WID360000 | 11/10/2005 | 1505 | 0781 | GAMEZ | EDUARDO | | | | | | CPETERS |
| 2004 | 197180 | 1296 | WID360000 | 11/10/2005 | 1505 | 0781 | | | | | | | | |
| 2005 | 197180 | 1296 | WID360000 | 11/10/2005 | 1506 | 0781 | | | | | | | | |
| 2006 | 202023 | 1296 | WID360000 | 11/10/2005 | 1521 | 0781 | POLIFKA | LORI | | | | | | CPETERS |
| 2007 | 202023 | 1296 | WID360000 | 11/10/2005 | 1521 | 0781 | | | | | | | | |
| 2008 | 202023 | 1296 | WID360000 | 11/10/2005 | 1521 | 0781 | | | | | | | | |
| 2009 | 204096 | 1296 | WID360000 | 11/10/2005 | 1528 | 0466 | | | | | | | | |
| 2010 | 206009 | 1296 | WID360000 | 11/10/2005 | 1534 | 0051 | YORK | ROBERT | | | | 11725966 | | CPETERS |
| 2011 | 206009 | 1296 | WID360000 | 11/10/2005 | 1534 | 0051 | YORK | ROBERT | | | | 11725966 | | CPETERS |
| 2012 | 206276 | 1296 | WID360000 | 11/10/2005 | 1535 | 0051 | YORK | ROBERT | | | | 11725966 | | CPETERS |
| 2013 | 206276 | 1296 | WID360000 | 11/10/2005 | 1535 | 0051 | | | | | | | | |
| 2014 | 207352 | 1296 | WID360000 | 11/10/2005 | 1539 | 0781 | COOKLE | ZACHARY | | | | | | CPETERS |
| 2015 | 207352 | 1296 | WID360000 | 11/10/2005 | 1539 | 0781 | | | | | | | | |
| 2016 | 207352 | 1296 | WID360000 | 11/10/2005 | 1539 | 0781 | | | | | | | | |
| 2017 | 210847 | 1296 | WID360000 | 11/10/2005 | 1549 | 0466 | | | | | | | | |
| 2018 | 216340 | 1296 | WID360000 | 11/10/2005 | 1607 | 0873 | OCONNELL | CHRISTINE | 216CXC | | | | | CPETERS |
| 2019 | 216340 | 1296 | WID360000 | 11/10/2005 | 1607 | 0873 | | | | | | | | |
| 2020 | 216340 | 1296 | WID360000 | 11/10/2005 | 1607 | 0873 | | | | | | | | |
| 2021 | 216340 | 1296 | WID360000 | 11/10/2005 | 1607 | 0873 | | | | | | | | |
| 2022 | 216340 | 1296 | WID360000 | 11/10/2005 | 1607 | 0873 | | | | | | | | |
| 2023 | 216772 | 1296 | WID360000 | 11/10/2005 | 1608 | 0781 | OCONNELL | CHRISTINE | | | | | | CPETERS |
| 2024 | 216772 | 1296 | WID360000 | 11/10/2005 | 1608 | 0781 | | | | | | | | |
| 2025 | 217006 | 1296 | WID360000 | 11/10/2005 | 1608 | 0781 | OCONNELL | CHRISTINE | | | | | | CPETERS |
| 2026 | 217006 | 1296 | WID360000 | 11/10/2005 | 1608 | 0781 | | | | | | | | |
| 2027 | 216772 | 1296 | WID360000 | 11/10/2005 | 1609 | 0781 | OCONNELL | CHRISTINE | | | | | | CPETERS |
| 2028 | 217006 | 1296 | WID360000 | 11/10/2005 | 1610 | 0781 | OCONNELL | CHRISTINE | | | | | | CPETERS |
| 2029 | 233285 | 1296 | WID360000 | 11/10/2005 | 1701 | 0173 | | | 69265D | | | | | SGRIEPENTROG |
| 2030 | 233285 | 1296 | WID360000 | 11/10/2005 | 1701 | 0173 | | | | | | | | |
| 2031 | 233285 | 1296 | WID360000 | 11/10/2005 | 1701 | 0173 | | | | | | | | |
| 2032 | 245411 | 1296 | WID360000 | 11/10/2005 | 1746 | 0781 | PARDOWSKI | WALLACE | | | | | | SGRIEPENTROG |
| 2033 | 245411 | 1296 | WID360000 | 11/10/2005 | 1746 | 0781 | | | | | | | | |
| 2034 | 245411 | 1296 | WID360000 | 11/10/2005 | 1746 | 0781 | PARDOWSKI | WALLACE | | | | | | SGRIEPENTROG |
| 2035 | 245722 | 1296 | WID360000 | 11/10/2005 | 1747 | 0781 | CARRIVEAU | SHIRLEY | | | | | | SGRIEPENTROG |
| 2036 | 245722 | 1296 | WID360000 | 11/10/2005 | 1747 | 0781 | | | | | | | | |
| 2037 | 245722 | 1296 | WID360000 | 11/10/2005 | 1747 | 0781 | | | | | | | | |
| 2038 | 248874 | 1296 | WID360000 | 11/10/2005 | 1759 | 0173 | | | A8612T | | | | | SGRIEPENTROG |
| 2039 | 248874 | 1296 | WID360000 | 11/10/2005 | 1759 | 0173 | | | | | | | | |
| 2040 | 248874 | 1296 | WID360000 | 11/10/2005 | 1759 | 0173 | | | | | | | | |
| 2041 | 255362 | 1296 | WID360000 | 11/10/2005 | 1823 | 0173 | | | 467ADR | | | | | SGRIEPENTROG |
| 2042 | 255362 | 1296 | WID360000 | 11/10/2005 | 1823 | 0173 | | | | | | | | |
| 2043 | 255362 | 1296 | WID360000 | 11/10/2005 | 1823 | 0173 | | | | | | | | |
| 2044 | 267153 | 1296 | WID360000 | 11/10/2005 | 1916 | 0782 | PIERSON | CHARLES | | | | | | SGRIEPENTROG |
| 2045 | 267153 | 1296 | WID360000 | 11/10/2005 | 1916 | 0782 | PIERSON | CHARLES | | | | | | SGRIEPENTROG |
| 2046 | 267153 | 1296 | WID360000 | 11/10/2005 | 1916 | 0782 | | | | | | | | |
| 2047 | 267153 | 1296 | WID360000 | 11/10/2005 | 1916 | 0782 | | | | | | | | |
| 2048 | 270077 | 1296 | WID360000 | 11/10/2005 | 1930 | 0173 | | | 897HXB | | | | | SGRIEPENTROG |
| 2049 | 270077 | 1296 | WID360000 | 11/10/2005 | 1930 | 0173 | | | | | | | | |
| 2050 | 270077 | 1296 | WID360000 | 11/10/2005 | 1930 | 0173 | | | | | | | | |
| 2051 | 272611 | 1296 | WID360000 | 11/10/2005 | 1943 | 0729 | | | | | | | | |
| 2052 | 274526 | 1296 | WID360000 | 11/10/2005 | 1951 | 0729 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 283465 | 1296 | WID360000 | 11/10/2005 | 2032 | 0173 | | | 892FYG | | | | | SORIEPENTROG |
| 2054 | 283465 | 1296 | WID360000 | 11/10/2005 | 2032 | 0173 | | | | | | | | |
| 2055 | 283465 | 1296 | WID360000 | 11/10/2005 | 2032 | 0173 | | | | | | | | |
| 2056 | 296071 | 1296 | WID360000 | 11/10/2005 | 2129 | 0781 | THELEN | JEFFREY | | | | | | ASHEAHAN |
| 2057 | 296071 | 1296 | WID360000 | 11/10/2005 | 2129 | 0781 | | | | | | | | |
| 2058 | 296071 | 1296 | WID360000 | 11/10/2005 | 2130 | 0781 | THELEN | JEFFREY | | | | | | ASHEAHAN |
| 2059 | 310072 | 1296 | WID360000 | 11/10/2005 | 2241 | 0781 | RECORE | STEPHEN | | | | | | CKURTZBACH |
| 2060 | 310072 | 1296 | WID360000 | 11/10/2005 | 2241 | 0781 | | | | | | | | |
| 2061 | 310072 | 1296 | WID360000 | 11/10/2005 | 2241 | 0781 | RECORE | STEPHEN | | | | | | |
| 2062 | 310925 | 1296 | WID360000 | 11/10/2005 | 2245 | 0173 | | | UMK434 | | | | | CKURTZBACH |
| 2063 | 310925 | 1296 | WID360000 | 11/10/2005 | 2245 | 0173 | | | | | | | | |
| 2064 | 310925 | 1296 | WID360000 | 11/10/2005 | 2245 | 0173 | | | UMK434 | | | | | CKURTZBACH |
| 2065 | 311872 | 1296 | WID360000 | 11/10/2005 | 2251 | 0173 | | | UMY434 | | | | | CKURTZBACH |
| 2066 | 311872 | 1296 | WID360000 | 11/10/2005 | 2251 | 0173 | | | | | | | | |
| 2067 | 311872 | 1296 | WID360000 | 11/10/2005 | 2251 | 0173 | | | | | | | | |
| 2068 | 315700 | 1296 | WID360000 | 11/10/2005 | 2313 | 0173 | | | 275BPA | | | | | CKURTZBACH |
| 2069 | 315700 | 1296 | WID360000 | 11/10/2005 | 2313 | 0173 | | | | | | | | |
| 2070 | 315700 | 1296 | WID360000 | 11/10/2005 | 2313 | 0173 | | | | | | | | |
| 2071 | 324804 | 1296 | WID360000 | 11/10/2005 | 2358 | 0781 | RADKE | GEORGE | | | | | | CKURTZBACH |
| 2072 | 324804 | 1296 | WID360000 | 11/10/2005 | 2358 | 0781 | | | | | | | | |
| 2073 | 324804 | 1296 | WID360000 | 11/10/2005 | 2358 | 0781 | RADKE | GEORGE | | | | | | CKURTZBACH |
| 2074 | 3348 | 1296 | WID360000 | 11/11/2005 | 0015 | 0781 | HUYCKE | KRISTOPHER | | | | | | CKURTZBACH |
| 2075 | 3348 | 1296 | WID360000 | 11/11/2005 | 0015 | 0781 | | | | | | | | |
| 2076 | 3563 | 1296 | WID360000 | 11/11/2005 | 0016 | 0781 | HUYCKE | KRISTOPHER | | | | | | CKURTZBACH |
| 2077 | 3563 | 1296 | WID360000 | 11/11/2005 | 0016 | 0781 | | | | | | | | |
| 2078 | 3348 | 1296 | WID360000 | 11/11/2005 | 0017 | 0781 | | | | | | | | |
| 2079 | 3348 | 1296 | WID360000 | 11/11/2005 | 0017 | 0781 | | | | | | | | |
| 2080 | 3348 | 1296 | WID360000 | 11/11/2005 | 0017 | 0781 | HUYCKE | KRISTOPHER | | | | | | CKURTZBACH |
| 2081 | 3563 | 1296 | WID360000 | 11/11/2005 | 0018 | 0781 | | | | | | | | |
| 2082 | 3563 | 1296 | WID360000 | 11/11/2005 | 0018 | 0781 | | | | | | | | |
| 2083 | 3563 | 1296 | WID360000 | 11/11/2005 | 0018 | 0781 | | | | | | | | |
| 2084 | 4212 | 1296 | WID360000 | 11/11/2005 | 0019 | 0798 | HUYCKE | KRISTOPHER | | | | | | CKURTZBACH |
| 2085 | 4212 | 1296 | WID360000 | 11/11/2005 | 0020 | 0798 | | | | | | | | |
| 2086 | 4212 | 1296 | WID360000 | 11/11/2005 | 0020 | 0798 | | | | | | | | |
| 2087 | 4212 | 1296 | WID360000 | 11/11/2005 | 0020 | 0798 | HUYCKE | KRISTOPHER | 895GNP | | | | | CKURTZBACH |
| 2088 | 6040 | 1296 | WID360000 | 11/11/2005 | 0028 | 0173 | | | | | | | | CKURTZBACH |
| 2089 | 6040 | 1296 | WID360000 | 11/11/2005 | 0028 | 0173 | | | | | | | | |
| 2090 | 6113 | 1296 | WID360000 | 11/11/2005 | 0028 | 0173 | | | 895JNP | | | | | CKURTZBACH |
| 2091 | 6113 | 1296 | WID360000 | 11/11/2005 | 0028 | 0173 | | | 895JNP | | | | | CKURTZBACH |
| 2092 | 6040 | 1296 | WID360000 | 11/11/2005 | 0029 | 0173 | | | | | | | | |
| 2093 | 6113 | 1296 | WID360000 | 11/11/2005 | 0029 | 0173 | | | 895JNP | | | | | CKURTZBACH |
| 2094 | 6626 | 1296 | WID360000 | 11/11/2005 | 0030 | 0173 | | | 653HCY | | | | | CKURTZBACH |
| 2095 | 6626 | 1296 | WID360000 | 11/11/2005 | 0030 | 0173 | | | | | | | | |
| 2096 | 6626 | 1296 | WID360000 | 11/11/2005 | 0031 | 0173 | | | | | | | | |
| 2097 | 6905 | 1296 | WID360000 | 11/11/2005 | 0031 | 0173 | | | 653HCY | | | | | CKURTZBACH |
| 2098 | 6905 | 1296 | WID360000 | 11/11/2005 | 0031 | 0173 | | | | | | | | |
| 2099 | 6905 | 1296 | WID360000 | 11/11/2005 | 0031 | 0173 | | | 853HCY | | | | | CKURTZBACH |
| 2100 | 10035 | 1296 | WID360000 | 11/11/2005 | 0045 | 0781 | HUYCKE | JEFFREY | | | | | | CKURTZBACH |
| 2101 | 10035 | 1296 | WID360000 | 11/11/2005 | 0045 | 0781 | | | | | | | | |
| 2102 | 10035 | 1296 | WID360000 | 11/11/2005 | 0046 | 0781 | | | | | | | | |
| 2103 | 10179 | 1296 | WID360000 | 11/11/2005 | 0046 | 0781 | HUYCKE | LARRY | | | | | | CKURTZBACH |
| 2104 | 10179 | 1296 | WID360000 | 11/11/2005 | 0046 | 0781 | | | | | | | | |
| 2105 | 10179 | 1296 | WID360000 | 11/11/2005 | 0046 | 0781 | | | | | | | | |
| 2106 | 22408 | 1296 | WID360000 | 11/11/2005 | 0143 | 0729 | | | | | | | | |
| 2107 | 24184 | 1296 | WID360000 | 11/11/2005 | 0151 | 0173 | | | 926281 | | | | | CKURTZBACH |
| 2108 | 24184 | 1296 | WID360000 | 11/11/2005 | 0151 | 0173 | | | | | | | | |
| 2109 | 24184 | 1296 | WID360000 | 11/11/2005 | 0151 | 0173 | | | | | | | | |
| 2110 | 27716 | 1296 | WID360000 | 11/11/2005 | 0209 | 0782 | DIMITRIC | MIRKO | | | | | | CKURTZBACH |
| 2111 | 27716 | 1296 | WID360000 | 11/11/2005 | 0209 | 0782 | | | | | | | | |
| 2112 | 27716 | 1296 | WID360000 | 11/11/2005 | 0209 | 0782 | | | | | | | | |
| 2113 | 27716 | 1296 | WID360000 | 11/11/2005 | 0210 | 0782 | | | | | | | | |
| 2114 | 31555 | 1296 | WID360000 | 11/11/2005 | 0228 | 0173 | | | 214HNM | | | | | CKURTZBACH |
| 2115 | 31555 | 1296 | WID360000 | 11/11/2005 | 0228 | 0173 | | | | | | | | |
| 2116 | 31555 | 1296 | WID360000 | 11/11/2005 | 0228 | 0173 | | | 214HNM | | | | | CKURTZBACH |
| 2117 | 34171 | 1296 | WID360000 | 11/11/2005 | 0243 | 0784 | DIMITRIC | MIRKO | | | | | | CKURTZBACH |
| 2118 | 34171 | 1296 | WID360000 | 11/11/2005 | 0243 | 0784 | | | | | | | | |
| 2119 | 34171 | 1296 | WID360000 | 11/11/2005 | 0243 | 0784 | | | | | | | | |
| 2120 | 34171 | 1296 | WID360000 | 11/11/2005 | 0243 | 0784 | DIMITRIC | MIRKO | | | | | | CKURTZBACH |
| 2121 | 35559 | 1296 | WID360000 | 11/11/2005 | 0251 | 0173 | | | BPA159 | | | | | CKURTZBACH |
| 2122 | 35559 | 1296 | WID360000 | 11/11/2005 | 0251 | 0173 | | | BPA159 | | | | | CKURTZBACH |
| 2123 | 35559 | 1296 | WID360000 | 11/11/2005 | 0251 | 0173 | | | BPA159 | | | | | CKURTZBACH |
| 2124 | 35570 | 1296 | WID360000 | 11/11/2005 | 0251 | 0173 | | | 159BPA | | | | | CKURTZBACH |
| 2125 | 35570 | 1296 | WID360000 | 11/11/2005 | 0251 | 0173 | | | 159BPA | | | | | CKURTZBACH |
| 2126 | 35570 | 1296 | WID360000 | 11/11/2005 | 0251 | 0173 | | | 159BPA | | | | | CKURTZBACH |
| 2127 | 35732 | 1296 | WID360000 | 11/11/2005 | 0252 | 0173 | | | 189BPA | | | | | CKURTZBACH |
| 2128 | 35732 | 1296 | WID360000 | 11/11/2005 | 0252 | 0173 | | | 189BPA | | | | | CKURTZBACH |
| 2129 | 35732 | 1296 | WID360000 | 11/11/2005 | 0252 | 0173 | | | 189BPA | | | | | CKURTZBACH |
| 2130 | 39125 | 1296 | WID360000 | 11/11/2005 | 0318 | 0781 | BONDS | DAVID | | | | | | CKURTZBACH |
| 2131 | 39125 | 1296 | WID360000 | 11/11/2005 | 0318 | 0781 | BONDS | DAVID | | | | | | CKURTZBACH |
| 2132 | 39125 | 1296 | WID360000 | 11/11/2005 | 0319 | 0781 | | | | | | | | |
| 2133 | 39256 | 1296 | WID360000 | 11/11/2005 | 0320 | 0729 | | | | | | | | |
| 2134 | 39434 | 1296 | WID360000 | 11/11/2005 | 0321 | 0871 | XX | XX | | | B532-1798-6258-11 | | | CKURTZBACH |
| 2135 | 39434 | 1296 | WID360000 | 11/11/2005 | 0321 | 0871 | | | | | | | | |
| 2136 | 39434 | 1296 | WID360000 | 11/11/2005 | 0321 | 0871 | | | | | | | | |
| 2137 | 39653 | 1296 | WID360000 | 11/11/2005 | 0322 | 0729 | | | | | | | | |
| 2138 | 39700 | 1296 | WID360000 | 11/11/2005 | 0322 | 0871 | XX | XX | | | B532-1798-6258-03 | | | CKURTZBACH |
| 2139 | 39700 | 1296 | WID360000 | 11/11/2005 | 0322 | 0871 | | | | | | | | |
| 2140 | 39700 | 1296 | WID360000 | 11/11/2005 | 0322 | 0871 | XX | XX | | | B532-1798-6258-03 | | | CKURTZBACH |
| 2141 | 39897 | 1296 | WID360000 | 11/11/2005 | 0324 | 0729 | | | | | | | | |
| 2142 | 45598 | 1296 | WID360000 | 11/11/2005 | 0409 | 0781 | NEILS | ERIC | | | | | | CKURTZBACH |
| 2143 | 45598 | 1296 | WID360000 | 11/11/2005 | 0409 | 0781 | | | | | | | | |
| 2144 | 45598 | 1296 | WID360000 | 11/11/2005 | 0409 | 0781 | | | | | | | | |
| 2145 | 48956 | 1296 | WID360000 | 11/11/2005 | 0423 | 0173 | | | URZ889 | | | | | CKURTZBACH |
| 2146 | 48956 | 1296 | WID360000 | 11/11/2005 | 0423 | 0173 | | | | | | | | |
| 2147 | 48956 | 1296 | WID360000 | 11/11/2005 | 0424 | 0173 | | | | | | | | |
| 2148 | 49123 | 1296 | WID360000 | 11/11/2005 | 0424 | 0173 | | | URZ899 | | | | | CKURTZBACH |
| 2149 | 49123 | 1296 | WID360000 | 11/11/2005 | 0424 | 0173 | | | | | | | | |
| 2150 | 49123 | 1296 | WID360000 | 11/11/2005 | 0424 | 0173 | | | | | | | | |
| 2151 | 56255 | 1296 | WID360000 | 11/11/2005 | 0505 | 0173 | | | URZ849 | | | | | CKURTZBACH |
| 2152 | 56255 | 1296 | WID360000 | 11/11/2005 | 0505 | 0173 | | | URZ849 | | | | | CKURTZBACH |
| 2153 | 56255 | 1296 | WID360000 | 11/11/2005 | 0505 | 0173 | | | URZ849 | | | | | CKURTZBACH |
| 2154 | 57087 | 1296 | WID360000 | 11/11/2005 | 0515 | 0173 | | | AC6620 | | | | | CKURTZBACH |
| 2155 | 57087 | 1296 | WID360000 | 11/11/2005 | 0515 | 0173 | | | | | | | | |
| 2156 | 57087 | 1296 | WID360000 | 11/11/2005 | 0515 | 0173 | | | | | | | | |
| 2157 | 65339 | 1296 | WID360000 | 11/11/2005 | 0622 | 0781 | WANSERSKI | CHARLES | | | | | | KNORMAN |
| 2158 | 65339 | 1296 | WID360000 | 11/11/2005 | 0622 | 0781 | WANSERSKI | CHARLES | | | | | | KNORMAN |
| 2159 | 65339 | 1296 | WID360000 | 11/11/2005 | 0622 | 0781 | | | | | | | | |
| 2160 | 65421 | 1296 | WID360000 | 11/11/2005 | 0623 | 0781 | WANSERSKI | CHARLES | | | | | | KNORMAN |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | 65421 | 1296 | WID360000 | 11/11/2005 | 0623 | 0781 | WANSERSKI | CHARLES | | | | | | KNORMAN |
| 2162 | 65421 | 1296 | WID360000 | 11/11/2005 | 0623 | 0781 | WANSERSKI | CHARLES | | | | | | KNORMAN |
| 2163 | 66395 | 1296 | WID360000 | 11/11/2005 | 0633 | 0781 | DOKEY | CATHLEEN | | | | | | KNORMAN |
| 2164 | 66395 | 1296 | WID360000 | 11/11/2005 | 0633 | 0781 | | | | | | | | |
| 2165 | 66395 | 1296 | WID360000 | 11/11/2005 | 0633 | 0781 | DOKEY | CATHLEEN | | | | | | KNORMAN |
| 2166 | 66904 | 1296 | WID360000 | 11/11/2005 | 0638 | 0173 | | | 129FBV | | | | | KNORMAN |
| 2167 | 66904 | 1296 | WID360000 | 11/11/2005 | 0638 | 0173 | | | 129FBV | | | | | KNORMAN |
| 2168 | 66904 | 1296 | WID360000 | 11/11/2005 | 0638 | 0173 | | | | | | | | |
| 2169 | 69811 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | SCHUETTE | ERICH | | | | | | KNORMAN |
| 2170 | 69811 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | | | | | | | | |
| 2171 | 69811 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | SCHUETTE | ERICH | | | | | | KNORMAN |
| 2172 | 69823 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | SCHUETTE | ERIC | | | | | | KNORMAN |
| 2173 | 69823 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | | | | | | | | |
| 2174 | 69823 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | | | | | | | | |
| 2175 | 69823 | 1296 | WID360000 | 11/11/2005 | 0703 | 0781 | | | | | | | | |
| 2176 | 77557 | 1296 | WID360000 | 11/11/2005 | 0749 | 0781 | SCHUETTE | ERIC | | | | | | KNORMAN |
| 2177 | 77557 | 1296 | WID360000 | 11/11/2005 | 0749 | 0781 | | | | | | | | |
| 2178 | 77557 | 1296 | WID360000 | 11/11/2005 | 0749 | 0781 | | | | | | | | |
| 2179 | 77557 | 1296 | WID360000 | 11/11/2005 | 0749 | 0781 | | | | | | | | |
| 2180 | 77598 | 1296 | WID360000 | 11/11/2005 | 0750 | 0781 | SCHUETTE | ERIC | | | | | | KNORMAN |
| 2181 | 77598 | 1296 | WID360000 | 11/11/2005 | 0750 | 0781 | | | | | | | | |
| 2182 | 77598 | 1296 | WID360000 | 11/11/2005 | 0750 | 0781 | | | | | | | | |
| 2183 | 77598 | 1296 | WID360000 | 11/11/2005 | 0750 | 0781 | | | | | | | | |
| 2184 | 86025 | 1296 | WID360000 | 11/11/2005 | 0828 | 0781 | BROOKS | REBECCA | | | | | | KNORMAN |
| 2185 | 86025 | 1296 | WID360000 | 11/11/2005 | 0828 | 0781 | | | | | | | | |
| 2186 | 86025 | 1296 | WID360000 | 11/11/2005 | 0828 | 0781 | | | | | | | | |
| 2187 | 87219 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | BROOKS | REBECCA | | | | | | KNORMAN |
| 2188 | 87219 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | | | | | | | | |
| 2189 | 87219 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | | | | | | | | |
| 2190 | 87323 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | BROOKS | REBECCA | | | | | | KNORMAN |
| 2191 | 87323 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | | | | | | | | |
| 2192 | 87323 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | BROOKS | REBECCA | | | | | | KNORMAN |
| 2193 | 87365 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | BROOKS | REBECCA | | | | | | KNORMAN |
| 2194 | 87365 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | | | | | | | | |
| 2195 | 87365 | 1296 | WID360000 | 11/11/2005 | 0834 | 0781 | BROOKS | REBECCA | | | | | | KNORMAN |
| 2196 | 112192 | 1296 | WID360000 | 11/11/2005 | 1020 | 0781 | BELTRANFLORES | BAUDELIO | | | | | | KNORMAN |
| 2197 | 112192 | 1296 | WID360000 | 11/11/2005 | 1020 | 0781 | | | | | | | | |
| 2198 | 112192 | 1296 | WID360000 | 11/11/2005 | 1020 | 0781 | BELTRANFLORES | BAUDELIO | | | | | | KNORMAN |
| 2199 | 114840 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | BENEDICT | ROBERT | | | | | | KNORMAN |
| 2200 | 114840 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2201 | 114840 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2202 | 114873 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | BENEDICT | GLORIA | | | | | | KNORMAN |
| 2203 | 114873 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2204 | 114873 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2205 | 114932 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | BENEDICT | BRADLEY | | | | | | KNORMAN |
| 2206 | 114932 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2207 | 114932 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | BENEDICT | BRADLEY | | | | | | KNORMAN |
| 2208 | 114955 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | BENEDICT | KIMBERLY | | | | | | KNORMAN |
| 2209 | 114955 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2210 | 114955 | 1296 | WID360000 | 11/11/2005 | 1031 | 0781 | | | | | | | | |
| 2211 | 126129 | 1296 | WID360000 | 11/11/2005 | 1117 | 0198 | | | 592KDF | | | | | KNORMAN |
| 2212 | 126129 | 1296 | WID360000 | 11/11/2005 | 1117 | 0198 | | | | | | | | |
| 2213 | 126129 | 1296 | WID360000 | 11/11/2005 | 1117 | 0198 | | | | | | | | |
| 2214 | 146780 | 1296 | WID360000 | 11/11/2005 | 1252 | 0791 | AVERY | EARL | | | | | | KNORMAN |
| 2215 | 146782 | 1296 | WID360000 | 11/11/2005 | 1252 | 0794 | AVERY | EARL | | | | | | KNORMAN |
| 2216 | 146784 | 1296 | WID360000 | 11/11/2005 | 1252 | 0799 | AVERY | EARL | | | | | | KNORMAN |
| 2217 | 146780 | 1296 | WID360000 | 11/11/2005 | 1252 | 0781 | | | | | | | | |
| 2218 | 146782 | 1296 | WID360000 | 11/11/2005 | 1252 | 0794 | | | | | | | | |
| 2219 | 146780 | 1295 | WID360000 | 11/11/2005 | 1252 | 0781 | | | | | | | | |
| 2220 | 146784 | 1296 | WID360000 | 11/11/2005 | 1252 | 0799 | | | | | | | | |
| 2221 | 147202 | 1296 | WID360000 | 11/11/2005 | 1253 | 0072 | | | | | | | | |
| 2222 | 151161 | 1296 | WID360000 | 11/11/2005 | 1312 | 0781 | FRANK | CARRIE | | | | | | KNORMAN |
| 2223 | 151161 | 1296 | WID360000 | 11/11/2005 | 1312 | 0781 | | | | | | | | KNORMAN |
| 2224 | 151161 | 1296 | WID360000 | 11/11/2005 | 1312 | 0781 | | | | | | | | |
| 2225 | 151235 | 1296 | WID360000 | 11/11/2005 | 1312 | 0173 | | | BE266T | | | | | KNORMAN |
| 2226 | 151235 | 1296 | WID360000 | 11/11/2005 | 1312 | 0173 | | | | | | | | |
| 2227 | 151235 | 1296 | WID360000 | 11/11/2005 | 1312 | 0173 | | | | | | | | |
| 2228 | 161291 | 1296 | WID360000 | 11/11/2005 | 1352 | $H | | | | | | | | |
| 2229 | 161435 | 1296 | WID360000 | 11/11/2005 | 1353 | 0050 | MOORE | ROBERT | | | | | 21065630 | KNORMAN |
| 2230 | 161435 | 1296 | WID360000 | 11/11/2005 | 1353 | 0050 | MOORE | ROBERT | | | | | 21065630 | KNORMAN |
| 2231 | 169302 | 1296 | WID360000 | 11/11/2005 | 1425 | 0173 | | | 948101 | | | | | KNORMAN |
| 2232 | 169302 | 1296 | WID360000 | 11/11/2005 | 1425 | 0173 | | | | | | | | |
| 2233 | 169302 | 1296 | WID360000 | 11/11/2005 | 1425 | 0173 | | | | | | | | SGRIEPENTROG |
| 2234 | 170205 | 1296 | WID360000 | 11/11/2005 | 1428 | 0781 | PAGEL | ERIC | | | | | | SGRIEPENTROG |
| 2235 | 170205 | 1296 | WID360000 | 11/11/2005 | 1428 | 0781 | | | | | | | | SGRIEPENTROG |
| 2236 | 170205 | 1296 | WID360000 | 11/11/2005 | 1428 | 0781 | PAGEL | ERIC | | | | | | SGRIEPENTROG |
| 2237 | 174621 | 1296 | WID360000 | 11/11/2005 | 1445 | 0173 | | | 948633 | | | | | SGRIEPENTROG |
| 2238 | 174621 | 1296 | WID360000 | 11/11/2005 | 1445 | 0173 | | | | | | | | SGRIEPENTROG |
| 2239 | 174621 | 1296 | WID360000 | 11/11/2005 | 1445 | 0173 | | | 948633 | | | | | SGRIEPENTROG |
| 2240 | 176257 | 1296 | WID360000 | 11/11/2005 | 1452 | 0173 | | | 827BCV | | | | | SGRIEPENTROG |
| 2241 | 176257 | 1296 | WID360000 | 11/11/2005 | 1452 | 0173 | | | | | | | | |
| 2242 | 176257 | 1296 | WID360000 | 11/11/2005 | 1452 | 0173 | | | | | | | | |
| 2243 | 180670 | 1296 | WID360000 | 11/11/2005 | 1507 | 0173 | | | 115GFR | | | | | SGRIEPENTROG |
| 2244 | 180670 | 1296 | WID360000 | 11/11/2005 | 1507 | 0173 | | | | | | | | |
| 2245 | 180670 | 1296 | WID360000 | 11/11/2005 | 1508 | 0173 | | | | | | | | |
| 2246 | 182499 | 1296 | WID360000 | 11/11/2005 | 1513 | 0781 | SCHULZ | JAKE | | | | | | SGRIEPENTROG |
| 2247 | 182499 | 1296 | WID360000 | 11/11/2005 | 1513 | 0781 | | | | | | | | |
| 2248 | 182605 | 1296 | WID360000 | 11/11/2005 | 1514 | 0781 | STREUBING | BENJAMIN | | | | | | SGRIEPENTROG |
| 2249 | 182605 | 1296 | WID360000 | 11/11/2005 | 1514 | 0781 | | | | | | | | |
| 2250 | 182734 | 1296 | WID360000 | 11/11/2005 | 1514 | 0781 | HUGHES | DANGELO | | | | | | SGRIEPENTROG |
| 2251 | 182734 | 1296 | WID360000 | 11/11/2005 | 1514 | 0781 | | | | | | | | |
| 2252 | 182499 | 1296 | WID360000 | 11/11/2005 | 1514 | 0781 | SCHULZ | JAKE | | | | | | SGRIEPENTROG |
| 2253 | 182605 | 1296 | WID360000 | 11/11/2005 | 1515 | 0781 | STREUBING | BENJAMIN | | | | | | SGRIEPENTROG |
| 2254 | 182734 | 1296 | WID360000 | 11/11/2005 | 1515 | 0781 | | | | | | | | |
| 2255 | 183495 | 1296 | WID360000 | 11/11/2005 | 1517 | 0173 | | | 115GFR | | | | | SGRIEPENTROG |
| 2256 | 183495 | 1296 | WID360000 | 11/11/2005 | 1517 | 0173 | | | | | | | | |
| 2257 | 183546 | 1296 | WID360000 | 11/11/2005 | 1517 | 0173 | | | 115GFR | | | | | SGRIEPENTROG |
| 2258 | 183546 | 1296 | WID360000 | 11/11/2005 | 1517 | 0173 | | | | | | | | |
| 2259 | 183495 | 1296 | WID360000 | 11/11/2005 | 1518 | 0173 | | | | | | | | |
| 2260 | 183546 | 1296 | WID360000 | 11/11/2005 | 1518 | 0173 | | | 115GFR | | | | | SGRIEPENTROG |
| 2261 | 185493 | 1296 | WID360000 | 11/11/2005 | 1523 | 0683 | HUGHES | DANGELO | | | | | 21242947 | SGRIEPENTROG |
| 2262 | 191791 | 1296 | WID360000 | 11/11/2005 | 1542 | 0729 | | | | | | | | |
| 2263 | 198963 | 1296 | WID360000 | 11/11/2005 | 1605 | 0023 | MOORE | LONNIE | | | | | 21246419 | SGRIEPENTROG |
| 2264 | 198963 | 1296 | WID360000 | 11/11/2005 | 1606 | 0023 | | | | | | | | |
| 2265 | 224933 | 1296 | WID360000 | 11/11/2005 | 1734 | 0173 | | | DREA99 | | | | | SGRIEPENTROG |
| 2266 | 224933 | 1296 | WID360000 | 11/11/2005 | 1734 | 0173 | | | DREA99 | | | | | SGRIEPENTROG |
| 2267 | 224933 | 1296 | WID360000 | 11/11/2005 | 1734 | 0173 | | | DREA99 | | | | | SGRIEPENTROG |
| 2268 | 232814 | 1296 | WID360000 | 11/11/2005 | 1803 | 0173 | | | DJ7731 | | | | | SGRIEPENTROG |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269 | 232814 | 1296 | WID360000 | 11/11/2005 | 1803 | 0173 | | | | | | | | |
| 2270 | 232814 | 1296 | WID360000 | 11/11/2005 | 1804 | 0173 | | | | | | | | |
| 2271 | 235570 | 1296 | WID360000 | 11/11/2005 | 1813 | 0781 | MCCORMICK | PATRICK | | | | | | SGRIEPENTROG |
| 2272 | 235570 | 1296 | WID360000 | 11/11/2005 | 1813 | 0781 | | | | | | | | |
| 2273 | 235570 | 1296 | WID360000 | 11/11/2005 | 1813 | 0781 | | | | | | | | |
| 2274 | 235678 | 1296 | WID360000 | 11/11/2005 | 1813 | 0781 | STRAUSE | THOMAS | | | | | | SGRIEPENTROG |
| 2275 | 235678 | 1296 | WID360000 | 11/11/2005 | 1813 | 0781 | | | | | | | | |
| 2276 | 235678 | 1296 | WID360000 | 11/11/2005 | 1813 | 0781 | STRAUSE | THOMAS | | | | | | SGRIEPENTROG |
| 2277 | 244872 | 1296 | WID360000 | 11/11/2005 | 1845 | 0781 | HUNTER | LINDA | | | | | | SGRIEPENTROG |
| 2278 | 244872 | 1296 | WID360000 | 11/11/2005 | 1845 | 0781 | | | | | | | | |
| 2279 | 244872 | 1296 | WID360000 | 11/11/2005 | 1845 | 0781 | | | | | | | | |
| 2280 | 247430 | 1296 | WID360000 | 11/11/2005 | 1854 | 0729 | | | | | | | | |
| 2281 | 249130 | 1296 | WID360000 | 11/11/2005 | 1900 | 0173 | | | SAU611 | | | | | SGRIEPENTROG |
| 2282 | 249130 | 1296 | WID360000 | 11/11/2005 | 1900 | 0173 | | | | | | | | |
| 2283 | 249130 | 1296 | WID360000 | 11/11/2005 | 1900 | 0173 | MATHES | LISA | | | | | | SGRIEPENTROG |
| 2284 | 249408 | 1296 | WID360000 | 11/11/2005 | 1901 | 0781 | | | | | | | | |
| 2285 | 249408 | 1296 | WID360000 | 11/11/2005 | 1901 | 0781 | | | | | | | | |
| 2286 | 249408 | 1296 | WID360000 | 11/11/2005 | 1901 | 0781 | | | | | | | | |
| 2287 | 255540 | 1296 | WID360000 | 11/11/2005 | 1925 | 0781 | THEIS | THOMAS | | | | | | CPETERS |
| 2288 | 255540 | 1296 | WID360000 | 11/11/2005 | 1925 | 0781 | | | | | | | | |
| 2289 | 255540 | 1296 | WID360000 | 11/11/2005 | 1925 | 0781 | | | | | | | | |
| 2290 | 262881 | 1296 | WID360000 | 11/11/2005 | 1959 | 0781 | WINKEL | CHRISTOPHER | | | | | | CPETERS |
| 2291 | 262881 | 1296 | WID360000 | 11/11/2005 | 1959 | 0781 | | | | | | | | |
| 2292 | 262881 | 1296 | WID360000 | 11/11/2005 | 1959 | 0781 | WINKEL | CHRISTOPHER | | | | | | CPETERS |
| 2293 | 263007 | 1296 | WID360000 | 11/11/2005 | 2000 | 0781 | WINKEL | CHRISTOPHER | | | | | | CPETERS |
| 2294 | 263007 | 1296 | WID360000 | 11/11/2005 | 2000 | 0781 | | | | | | | | |
| 2295 | 263007 | 1296 | WID360000 | 11/11/2005 | 2000 | 0781 | | | | | | | | |
| 2296 | 274946 | 1296 | WID360000 | 11/11/2005 | 2049 | 0822 | BREY | JOSEPH | | | | | | CPETERS |
| 2297 | 274946 | 1296 | WID360000 | 11/11/2005 | 2049 | 0822 | | | | | | | | |
| 2298 | 274946 | 1296 | WID360000 | 11/11/2005 | 2049 | 0822 | | | | | | | | |
| 2299 | 277240 | 1296 | WID360000 | 11/11/2005 | 2057 | 0873 | VALDEZ-SANDOVAL | GERSON | 588JZW | | | | | CPETERS |
| 2300 | 277240 | 1296 | WID360000 | 11/11/2005 | 2057 | 0873 | VALDEZ-SANDOVAL | GERSON | 588JZW | | | | | CPETERS |
| 2301 | 277240 | 1296 | WID360000 | 11/11/2005 | 2057 | 0873 | VALDEZ-SANDOVAL | GERSON | 588JZW | | | | | CPETERS |
| 2302 | 277240 | 1296 | WID360000 | 11/11/2005 | 2057 | 0873 | VALDEZ-SANDOVAL | GERSON | 588JZW | | | | | CPETERS |
| 2303 | 277240 | 1296 | WID360000 | 11/11/2005 | 2057 | 0873 | | | | | | | | |
| 2304 | 280627 | 1296 | WID360000 | 11/11/2005 | 2109 | 0873 | PRIBYL | ANDREW | CE5189 | | | | | CPETERS |
| 2305 | 280627 | 1296 | WID360000 | 11/11/2005 | 2109 | 0873 | PRIBYL | ANDREW | CE5189 | | | | | CPETERS |
| 2306 | 280627 | 1296 | WID360000 | 11/11/2005 | 2109 | 0873 | PRIBYL | ANDREW | CE5189 | | | | | CPETERS |
| 2307 | 280627 | 1296 | WID360000 | 11/11/2005 | 2109 | 0873 | PRIBYL | ANDREW | CE5189 | | | | | CPETERS |
| 2308 | 280627 | 1296 | WID360000 | 11/11/2005 | 2109 | 0873 | PRIBYL | ANDREW | CE5189 | | | | | CPETERS |
| 2309 | 297819 | 1296 | WID360000 | 11/11/2005 | 2216 | 0781 | LEITERITZ | TODD | | | | | | CPETERS |
| 2310 | 297819 | 1296 | WID360000 | 11/11/2005 | 2216 | 0781 | | | | | | | | |
| 2311 | 297819 | 1296 | WID360000 | 11/11/2005 | 2216 | 0781 | LEITERITZ | TODD | | | | | | CPETERS |
| 2312 | 301324 | 1296 | WID360000 | 11/11/2005 | 2229 | 0781 | BERSTEIN | JENNIFER | | | | | | CPETERS |
| 2313 | 301324 | 1296 | WID360000 | 11/11/2005 | 2229 | 0781 | | | | | | | | |
| 2314 | 301649 | 1296 | WID360000 | 11/11/2005 | 2231 | 0781 | BERNSTEIN | JENNIFER | | | | | | CPETERS |
| 2315 | 301649 | 1296 | WID360000 | 11/11/2005 | 2231 | 0781 | | | | | | | | |
| 2316 | 301324 | 1296 | WID360000 | 11/11/2005 | 2231 | 0781 | | | | | | | | |
| 2317 | 301649 | 1296 | WID360000 | 11/11/2005 | 2232 | 0781 | | | | | | | | |
| 2318 | 303118 | 1296 | WID360000 | 11/11/2005 | 2237 | 0173 | | | 594JGY | | | | | CPETERS |
| 2319 | 303118 | 1296 | WID360000 | 11/11/2005 | 2237 | 0173 | | | | | | | | |
| 2320 | 303118 | 1296 | WID360000 | 11/11/2005 | 2238 | 0173 | | | 594JGY | | | | | CPETERS |
| 2321 | 304740 | 1296 | WID360000 | 11/11/2005 | 2245 | 0781 | BOLLE | NICHOLAS | | | | | | CPETERS |
| 2322 | 304740 | 1296 | WID360000 | 11/11/2005 | 2245 | 0781 | | | | | | | | |
| 2323 | 304740 | 1296 | WID360000 | 11/11/2005 | 2245 | 0781 | BOLLE | NICHOLAS | | | | | | CPETERS |
| 2324 | 306249 | 1296 | WID360000 | 11/11/2005 | 2251 | 0173 | | | AP6550 | | | | | CPETERS |
| 2325 | 306249 | 1296 | WID360000 | 11/11/2005 | 2251 | 0173 | | | | | | | | |
| 2326 | 306249 | 1296 | WID360000 | 11/11/2005 | 2251 | 0173 | | | | | | | | |
| 2327 | 313930 | 1296 | WID360000 | 11/11/2005 | 2323 | 0781 | VANFRACHEN | ERIC | | | | | | CPETERS |
| 2328 | 313930 | 1296 | WID360000 | 11/11/2005 | 2323 | 0781 | | | | | | | | |
| 2329 | 313930 | 1296 | WID360000 | 11/11/2005 | 2323 | 0781 | | | | | | | | |
| 2330 | 314119 | 1296 | WID360000 | 11/11/2005 | 2324 | 0871 | XX | XX | | | V516-2158-5209-18 | | | |
| 2331 | 314119 | 1296 | WID360000 | 11/11/2005 | 2324 | 0871 | | | | | | | | |
| 2332 | 314119 | 1296 | WID360000 | 11/11/2005 | 2324 | 0871 | | | | | | | | |
| 2333 | 314211 | 1296 | WID360000 | 11/11/2005 | 2324 | 0871 | XX | XX | | | V516-2158-5209-00 | | | CPETERS |
| 2334 | 314211 | 1296 | WID360000 | 11/11/2005 | 2324 | 0871 | | | | | | | | |
| 2335 | 314211 | 1296 | WID360000 | 11/11/2005 | 2324 | 0871 | | | | | | | | |
| 2336 | 4268 | 1296 | WID360000 | 11/12/2005 | 0017 | 0781 | CLARK | AMANDA | | | | | | CPETERS |
| 2337 | 4268 | 1296 | WID360000 | 11/12/2005 | 0017 | 0781 | | | | | | | | |
| 2338 | 4268 | 1296 | WID360000 | 11/12/2005 | 0017 | 0781 | | | | | | | | |
| 2339 | 4318 | 1296 | WID360000 | 11/12/2005 | 0017 | 0173 | | | 890FRF | | | | | CPETERS |
| 2340 | 4318 | 1296 | WID360000 | 11/12/2005 | 0017 | 0173 | | | | | | | | |
| 2341 | 4318 | 1296 | WID360000 | 11/12/2005 | 0017 | 0173 | | | | | | | | |
| 2342 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | WILSON | ANTHONY | | | | | | CPETERS |
| 2343 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | WILSON | ANTHONY | | | | | | CPETERS |
| 2344 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2345 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2346 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2347 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2348 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2349 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2350 | 9116 | 1296 | WID360000 | 11/12/2005 | 0035 | 0781 | | | | | | | | |
| 2351 | 9998 | 1296 | WID360000 | 11/12/2005 | 0038 | 0781 | WILSON | ANTHONY | | | | | | CPETERS |
| 2352 | 9998 | 1296 | WID360000 | 11/12/2005 | 0038 | 0781 | | | | | | | | |
| 2353 | 9998 | 1296 | WID360000 | 11/12/2005 | 0039 | 0781 | | | | | | | | |
| 2354 | 9998 | 1296 | WID360000 | 11/12/2005 | 0039 | 0781 | | | | | | | | |
| 2355 | 9998 | 1296 | WID360000 | 11/12/2005 | 0039 | 0781 | | | | | | | | |
| 2356 | 9998 | 1296 | WID360000 | 11/12/2005 | 0039 | 0781 | | | | | | | | |
| 2357 | 9998 | 1296 | WID360000 | 11/12/2005 | 0039 | 0781 | | | | | | | | |
| 2358 | 10699 | 1296 | WID360000 | 11/12/2005 | 0041 | 0173 | | | AP5987 | | | | | CPETERS |
| 2359 | 10699 | 1296 | WID360000 | 11/12/2005 | 0041 | 0173 | | | | | | | | |
| 2360 | 10699 | 1296 | WID360000 | 11/12/2005 | 0042 | 0173 | | | | | | | | |
| 2361 | 12553 | 1296 | WID360000 | 11/12/2005 | 0048 | 0781 | KUIK | DUSTIN | | | | | | CPETERS |
| 2362 | 12553 | 1296 | WID360000 | 11/12/2005 | 0048 | 0781 | | | | | | | | |
| 2363 | 12601 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | JANDA | BARBRA | | | | | | CPETERS |
| 2364 | 12601 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | | | | | | | | |
| 2365 | 12649 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | AVERY | CHARELS | | | | | | CPETERS |
| 2366 | 12649 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | | | | | | | | |
| 2367 | 12680 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | AVERY | CANDY | | | | | | CPETERS |
| 2368 | 12680 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | | | | | | | | |
| 2369 | 12743 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | HILL | RICHARD | | | | | | CPETERS |
| 2370 | 12743 | 1296 | WID360000 | 11/12/2005 | 0049 | 0781 | | | | | | | | |
| 2371 | 12790 | 1296 | WID360000 | 11/12/2005 | 0050 | 0781 | JEANINGS | TERRIA | | | | | | CPETERS |
| 2372 | 12790 | 1296 | WID360000 | 11/12/2005 | 0050 | 0781 | | | | | | | | |
| 2373 | 12874 | 1296 | WID360000 | 11/12/2005 | 0050 | 0781 | FRASCH | AMANDA | | | | | | CPETERS |
| 2374 | 12874 | 1296 | WID360000 | 11/12/2005 | 0050 | 0781 | FRASCH | AMANDA | | | | | | CPETERS |
| 2375 | 12967 | 1296 | WID360000 | 11/12/2005 | 0050 | 0781 | MANRING | JOLEEN | | | | | | CPETERS |
| 2376 | 12967 | 1296 | WID360000 | 11/12/2005 | 0050 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 13180 | 1296 | WI0360000 | 11/12/2005 | 0051 | 0781 | AVERY | CHARLES | | | | | | CPETERS |
| 2378 | 13180 | 1296 | WI0360000 | 11/12/2005 | 0051 | 0781 | | | | | | | | |
| 2379 | 12553 | 1296 | WI0360000 | 11/12/2005 | 0051 | 0781 | | | | | | | | |
| 2380 | 12601 | 1296 | WI0360000 | 11/12/2005 | 0052 | 0781 | JANDA | BARBRA | | | | | | CPETERS |
| 2381 | 12649 | 1296 | WI0360000 | 11/12/2005 | 0052 | 0781 | | | | | | | | |
| 2382 | 12680 | 1296 | WI0360000 | 11/12/2005 | 0052 | 0781 | AVERY | CANDY | | | | | | CPETERS |
| 2383 | 12743 | 1296 | WI0360000 | 11/12/2005 | 0053 | 0781 | | | | | | | | |
| 2384 | 12743 | 1296 | WI0360000 | 11/12/2005 | 0053 | 0781 | | | | | | | | |
| 2385 | 12790 | 1296 | WI0360000 | 11/12/2005 | 0053 | 0781 | | | | | | | | |
| 2386 | 12874 | 1296 | WI0360000 | 11/12/2005 | 0053 | 0781 | | | | | | | | |
| 2387 | 12967 | 1296 | WI0360000 | 11/12/2005 | 0054 | 0781 | MANRING | JOLEEN | | | | | | CPETERS |
| 2388 | 13180 | 1296 | WI0360000 | 11/12/2005 | 0055 | 0781 | AVERY | CHARLES | | | | | | CPETERS |
| 2389 | 13938 | 1296 | WI0360000 | 11/12/2005 | 0055 | 0781 | FRASCH | AMANDA | | | | | | CPETERS |
| 2390 | 13938 | 1296 | WI0360000 | 11/12/2005 | 0055 | 0781 | | | | | | | | |
| 2391 | 14318 | 1296 | WI0360000 | 11/12/2005 | 0056 | 0781 | MANRING | JOLEEN | | | | | | CPETERS |
| 2392 | 14318 | 1296 | WI0360000 | 11/12/2005 | 0056 | 0781 | | | | | | | | |
| 2393 | 13938 | 1296 | WI0360000 | 11/12/2005 | 0057 | 0781 | | | | | | | | |
| 2394 | 14318 | 1296 | WI0360000 | 11/12/2005 | 0059 | 0781 | | | | | | | | |
| 2395 | 21017 | 1296 | WI0360000 | 11/12/2005 | 0125 | 0173 | | | 745JFV | | | | | CPETERS |
| 2396 | 21017 | 1296 | WI0360000 | 11/12/2005 | 0126 | 0173 | | | | | | | | |
| 2397 | 21332 | 1296 | WI0360000 | 11/12/2005 | 0127 | 0781 | PIVONKA | JAMES | | | | | | CPETERS |
| 2398 | 21332 | 1296 | WI0360000 | 11/12/2005 | 0127 | 0781 | | | | | | | | |
| 2399 | 22514 | 1296 | WI0360000 | 11/12/2005 | 0132 | 0781 | PIVONKA | CASEY | | | | | | CPETERS |
| 2400 | 22514 | 1296 | WI0360000 | 11/12/2005 | 0133 | 0781 | | | | | | | | |
| 2401 | 21017 | 1296 | WI0360000 | 11/12/2005 | 0133 | 0173 | | | | | | | | |
| 2402 | 21332 | 1296 | WI0360000 | 11/12/2005 | 0137 | 0781 | PIVONKA | JAMES | | | | | | CPETERS |
| 2403 | 22514 | 1296 | WI0360000 | 11/12/2005 | 0144 | 0781 | | | | | | | | |
| 2404 | 29068 | 1296 | WI0360000 | 11/12/2005 | 0200 | 0781 | FESING | JAMES | | | | | | CPETERS |
| 2405 | 29068 | 1296 | WI0360000 | 11/12/2005 | 0200 | 0781 | | | | | | | | |
| 2406 | 29068 | 1296 | WI0360000 | 11/12/2005 | 0208 | 0781 | FESING | JAMES | | | | | | CPETERS |
| 2407 | 31698 | 1296 | WI0360000 | 11/12/2005 | 0213 | 0173 | | | 650ECC | | | | | CPETERS |
| 2408 | 31698 | 1296 | WI0360000 | 11/12/2005 | 0213 | 0173 | | | | | | | | |
| 2409 | 31698 | 1296 | WI0360000 | 11/12/2005 | 0216 | 0173 | | | 650ECC | | | | | CPETERS |
| 2410 | 34981 | 1296 | WI0360000 | 11/12/2005 | 0226 | 0173 | | | AL1965 | | | | | CPETERS |
| 2411 | 34981 | 1296 | WI0360000 | 11/12/2005 | 0226 | 0173 | | | | | | | | |
| 2412 | 34981 | 1296 | WI0360000 | 11/12/2005 | 0226 | 0173 | | | | | | | | |
| 2413 | 35797 | 1296 | WI0360000 | 11/12/2005 | 0230 | 0781 | LLLIBRIDGE | JOSEPH | | | | | | CPETERS |
| 2414 | 35797 | 1296 | WI0360000 | 11/12/2005 | 0230 | 0781 | | | | | | | | |
| 2415 | 35860 | 1296 | WI0360000 | 11/12/2005 | 0230 | 0781 | HIGDON | MATTHEW | | | | | | CPETERS |
| 2416 | 35860 | 1296 | WI0360000 | 11/12/2005 | 0230 | 0781 | | | | | | | | |
| 2417 | 35945 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | MROTEK | JOSEPH | | | | | | CPETERS |
| 2418 | 35945 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | | | | | | | | |
| 2419 | 36011 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | FEHRMANN | MATTHEW | | | | | | CPETERS |
| 2420 | 36011 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | | | | | | | | |
| 2421 | 36044 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | MANN | JAMES | | | | | | CPETERS |
| 2422 | 36044 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | | | | | | | | |
| 2423 | 35797 | 1296 | WI0360000 | 11/12/2005 | 0231 | 0781 | LLLIBRIDGE | JOSEPH | | | | | | CPETERS |
| 2424 | 36170 | 1296 | WI0360000 | 11/12/2005 | 0232 | 0781 | LLLIBRIDGE | JOSEPH | | | | | | CPETERS |
| 2425 | 36170 | 1296 | WI0360000 | 11/12/2005 | 0232 | 0781 | | | | | | | | |
| 2426 | 35860 | 1296 | WI0360000 | 11/12/2005 | 0232 | 0781 | | | | | | | | |
| 2427 | 35945 | 1296 | WI0360000 | 11/12/2005 | 0233 | 0781 | MROTEK | JOSEPH | | | | | | CPETERS |
| 2428 | 36011 | 1296 | WI0360000 | 11/12/2005 | 0233 | 0781 | | | | | | | | |
| 2429 | 36044 | 1296 | WI0360000 | 11/12/2005 | 0233 | 0781 | | | | | | | | |
| 2430 | 36170 | 1296 | WI0360000 | 11/12/2005 | 0233 | 0781 | | | | | | | | |
| 2431 | 37091 | 1296 | WI0360000 | 11/12/2005 | 0235 | 0173 | | | TLT812 | | | | | CPETERS |
| 2432 | 37091 | 1296 | WI0360000 | 11/12/2005 | 0235 | 0173 | | | | | | | | |
| 2433 | 37091 | 1296 | WI0360000 | 11/12/2005 | 0237 | 0173 | | | TLT812 | | | | | CPETERS |
| 2434 | 37937 | 1296 | WI0360000 | 11/12/2005 | 0238 | 0781 | RADANDT | FREDRICK | | | | | | CPETERS |
| 2435 | 37937 | 1296 | WI0360000 | 11/12/2005 | 0238 | 0781 | | | | | | | | |
| 2436 | 37937 | 1296 | WI0360000 | 11/12/2005 | 0239 | 0781 | | | | | | | | |
| 2437 | 38610 | 1296 | WI0360000 | 11/12/2005 | 0240 | 0781 | SCHMITT | STEVEN | | | | | | CPETERS |
| 2438 | 38610 | 1296 | WI0360000 | 11/12/2005 | 0240 | 0781 | | | | | | | | |
| 2439 | 38680 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | JETTON | WILLIAM | | | | | | CPETERS |
| 2440 | 38680 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | | | | | | | | |
| 2441 | 38610 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | SCHMITT | STEVEN | | | | | | CPETERS |
| 2442 | 38610 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | SCHMITT | STEVEN | | | | | | CPETERS |
| 2443 | 38732 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | NETHING | STACEY | | | | | | CPETERS |
| 2444 | 38732 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | | | | | | | | |
| 2445 | 38680 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | JETTON | WILLIAM | | | | | | CPETERS |
| 2446 | 38732 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | NETHING | STACEY | | | | | | CPETERS |
| 2447 | 38835 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | MILLER | EDWARD | | | | | | CPETERS |
| 2448 | 38835 | 1296 | WI0360000 | 11/12/2005 | 0241 | 0781 | | | | | | | | |
| 2449 | 38835 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | MILLER | EDWARD | | | | | | CPETERS |
| 2450 | 38927 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | NETHING | STACEY | | | | | | CPETERS |
| 2451 | 38927 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | | | | | | | | |
| 2452 | 38927 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | | | | | | | | |
| 2453 | 39018 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | TULACH | LEAH | | | | | | CPETERS |
| 2454 | 39018 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | | | | | | | | |
| 2455 | 39018 | 1296 | WI0360000 | 11/12/2005 | 0242 | 0781 | | | | | | | | |
| 2456 | 39980 | 1296 | WI0360000 | 11/12/2005 | 0246 | 0781 | HANSEN | STACEY | | | | | | CPETERS |
| 2457 | 39980 | 1296 | WI0360000 | 11/12/2005 | 0246 | 0781 | | | | | | | | |
| 2458 | 39980 | 1296 | WI0360000 | 11/12/2005 | 0246 | 0781 | | | | | | | | |
| 2459 | 41562 | 1296 | WI0360000 | 11/12/2005 | 0252 | 0781 | ALBRIGHT | RONNIE | | | | | | CPETERS |
| 2460 | 41562 | 1296 | WI0360000 | 11/12/2005 | 0252 | 0781 | | | | | | | | |
| 2461 | 41562 | 1296 | WI0360000 | 11/12/2005 | 0252 | 0781 | ALBRIGHT | RONNIE | | | | | | CPETERS |
| 2462 | 59899 | 1296 | WI0360000 | 11/12/2005 | 0425 | $P | | | | | | | | |
| 2463 | 59903 | 1296 | WI0360000 | 11/12/2005 | 0425 | $P | | | | | | | | |
| 2464 | 66404 | 1296 | WI0360000 | 11/12/2005 | 0456 | 0781 | GUEX | BRIAN | | | | | | NZINN |
| 2465 | 66404 | 1296 | WI0360000 | 11/12/2005 | 0456 | 0781 | | | | | | | | |
| 2466 | 66404 | 1296 | WI0360000 | 11/12/2005 | 0456 | 0781 | | | | | | | | |
| 2467 | 67116 | 1296 | WI0360000 | 11/12/2005 | 0502 | 0466 | | | | | | | | |
| 2468 | 107723 | 1296 | WI0360000 | 11/12/2005 | 1009 | 0781 | REZACHEK | TROY | | | | | | NZINN |
| 2469 | 107723 | 1296 | WI0360000 | 11/12/2005 | 1009 | 0781 | | | | | | | | |
| 2470 | 107723 | 1296 | WI0360000 | 11/12/2005 | 1009 | 0781 | REZACHEK | TROY | | | | | | NZINN |
| 2471 | 134735 | 1296 | WI0360000 | 11/12/2005 | 1243 | 0781 | LABERT | MICHAEL | | | | | | NZINN |
| 2472 | 134735 | 1296 | WI0360000 | 11/12/2005 | 1243 | 0781 | | | | | | | | |
| 2473 | 134735 | 1296 | WI0360000 | 11/12/2005 | 1243 | 0781 | LABERT | MICHAEL | | | | | | NZINN |
| 2474 | 134782 | 1296 | WI0360000 | 11/12/2005 | 1243 | 0781 | LAMBERT | MICHAEL | | | | | | NZINN |
| 2475 | 134782 | 1296 | WI0360000 | 11/12/2005 | 1243 | 0781 | | | | | | | | |
| 2476 | 134782 | 1296 | WI0360000 | 11/12/2005 | 1243 | 0781 | LAMBERT | MICHAEL | | | | | | NZINN |
| 2477 | 136117 | 1296 | WI0360000 | 11/12/2005 | 1251 | 0781 | WEBER | NANCY | | | | | | NZINN |
| 2478 | 136117 | 1296 | WI0360000 | 11/12/2005 | 1251 | 0781 | | | | | | | | |
| 2479 | 136117 | 1296 | WI0360000 | 11/12/2005 | 1251 | 0781 | WEBER | NANCY | | | | | | NZINN |
| 2480 | 141652 | 1296 | WI0360000 | 11/12/2005 | 1320 | 0781 | KANE | TRAVIS | | | | | | NZINN |
| 2481 | 141652 | 1296 | WI0360000 | 11/12/2005 | 1320 | 0781 | KANE | TRAVIS | | | | | | NZINN |
| 2482 | 141652 | 1296 | WI0360000 | 11/12/2005 | 1320 | 0781 | | | | | | | | |
| 2483 | 142646 | 1296 | WI0360000 | 11/12/2005 | 1326 | 0781 | HONKANEN | THOMAS | | | | | | NZINN |
| 2484 | 142646 | 1296 | WI0360000 | 11/12/2005 | 1326 | 0781 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2485 | 142646 | 1296 | WI0360000 | 11/12/2005 | 1326 | 0781 | | | | | | | | |
| 2486 | 143648 | 1296 | WI0360000 | 11/12/2005 | 1332 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | NZINN |
| 2487 | 143648 | 1296 | WI0360000 | 11/12/2005 | 1332 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | NZINN |
| 2488 | 143648 | 1296 | WI0360000 | 11/12/2005 | 1332 | 0873 | | | | | | | | |
| 2489 | 143648 | 1296 | WI0360000 | 11/12/2005 | 1332 | 0873 | | | | | | | | |
| 2490 | 143648 | 1296 | WI0360000 | 11/12/2005 | 1332 | 0873 | | | | | | | | |
| 2491 | 144188 | 1296 | WI0360000 | 11/12/2005 | 1335 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | NZINN |
| 2492 | 144188 | 1296 | WI0360000 | 11/12/2005 | 1335 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | NZINN |
| 2493 | 144188 | 1296 | WI0360000 | 11/12/2005 | 1335 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | NZINN |
| 2494 | 144188 | 1296 | WI0360000 | 11/12/2005 | 1335 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | NZINN |
| 2495 | 144188 | 1296 | WI0360000 | 11/12/2005 | 1335 | 0873 | | | | | | | | |
| 2496 | 154733 | 1296 | WI0360000 | 11/12/2005 | 1433 | 0781 | RISTE | TENA | | | | | | KKEMP |
| 2497 | 154733 | 1296 | WI0360000 | 11/12/2005 | 1433 | 0781 | RISTE | TENA | | | | | | KKEMP |
| 2498 | 154733 | 1296 | WI0360000 | 11/12/2005 | 1433 | 0781 | | | | | | | | |
| 2499 | 154972 | 1296 | WI0360000 | 11/12/2005 | 1434 | 0781 | NOHL | LEANDER | | | | | | KKEMP |
| 2500 | 154972 | 1296 | WI0360000 | 11/12/2005 | 1434 | 0781 | | | | | | | | |
| 2501 | 154972 | 1296 | WI0360000 | 11/12/2005 | 1434 | 0781 | | | | | | | | |
| 2502 | 155436 | 1296 | WI0360000 | 11/12/2005 | 1436 | 0781 | NOHL | PHYLLIS | | | | | | KKEMP |
| 2503 | 155436 | 1296 | WI0360000 | 11/12/2005 | 1436 | 0781 | | | | | | | | |
| 2504 | 155436 | 1296 | WI0360000 | 11/12/2005 | 1436 | 0781 | | | | | | | | |
| 2505 | 164211 | 1296 | WI0360000 | 11/12/2005 | 1516 | 0173 | | | 645HHE | | | | | KKEMP |
| 2506 | 164211 | 1296 | WI0360000 | 11/12/2005 | 1516 | 0173 | | | | | | | | |
| 2507 | 164211 | 1296 | WI0360000 | 11/12/2005 | 1516 | 0173 | | | | | | | | |
| 2508 | 165944 | 1296 | WI0360000 | 11/12/2005 | 1524 | 0173 | | | AU2862 | | | | | KKEMP |
| 2509 | 165944 | 1296 | WI0360000 | 11/12/2005 | 1524 | 0173 | | | | | | | | |
| 2510 | 165944 | 1296 | WI0360000 | 11/12/2005 | 1524 | 0173 | | | | | | | | |
| 2511 | 168712 | 1296 | WI0360000 | 11/12/2005 | 1536 | 0173 | | | 0G37759 | | | | | KKEMP |
| 2512 | 168712 | 1296 | WI0360000 | 11/12/2005 | 1536 | 0173 | | | 0G37759 | | | | | KKEMP |
| 2513 | 168712 | 1296 | WI0360000 | 11/12/2005 | 1536 | 0173 | | | 0G37759 | | | | | KKEMP |
| 2514 | 172837 | 1296 | WI0360000 | 11/12/2005 | 1551 | 0781 | CHRISTIANSEN | CRAIG | | | | | | KKEMP |
| 2515 | 172837 | 1296 | WI0360000 | 11/12/2005 | 1551 | 0781 | | | | | | | | |
| 2516 | 172837 | 1296 | WI0360000 | 11/12/2005 | 1551 | 0781 | | | | | | | | |
| 2517 | 173061 | 1296 | WI0360000 | 11/12/2005 | 1552 | 0781 | CHRISTIANSEN | CRAIG | | | | | | KKEMP |
| 2518 | 173061 | 1296 | WI0360000 | 11/12/2005 | 1552 | 0781 | | | | | | | | |
| 2519 | 173061 | 1296 | WI0360000 | 11/12/2005 | 1552 | 0781 | CHRISTIANSEN | CRAIG | | | | | | KKEMP |
| 2520 | 178070 | 1296 | WI0360000 | 11/12/2005 | 1610 | 0781 | DELGADO&SALAS | MARTHA | | | | | | KKEMP |
| 2521 | 178070 | 1296 | WI0360000 | 11/12/2005 | 1610 | 0781 | DELGADO&SALAS | MARTHA | | | | | | KKEMP |
| 2522 | 178070 | 1296 | WI0360000 | 11/12/2005 | 1610 | 0781 | | | | | | | | |
| 2523 | 200690 | 1296 | WI0360000 | 11/12/2005 | 1743 | 0173 | | | 478JZH | | | | | KKEMP |
| 2524 | 200690 | 1296 | WI0360000 | 11/12/2005 | 1743 | 0173 | | | | | | | | |
| 2525 | 200690 | 1296 | WI0360000 | 11/12/2005 | 1743 | 0173 | | | | | | | | |
| 2526 | 200926 | 1296 | WI0360000 | 11/12/2005 | 1744 | 0781 | RODRIGUEZ | SHERENE | | | | | | KKEMP |
| 2527 | 200926 | 1296 | WI0360000 | 11/12/2005 | 1744 | 0781 | | | | | | | | |
| 2528 | 200926 | 1296 | WI0360000 | 11/12/2005 | 1744 | 0781 | RODRIGUEZ | SHERENE | | | | | | KKEMP |
| 2529 | 202091 | 1296 | WI0360000 | 11/12/2005 | 1750 | 0781 | DANFORTH | PRAIRIE | | | | | | KKEMP |
| 2530 | 202091 | 1296 | WI0360000 | 11/12/2005 | 1750 | 0781 | | | | | | | | |
| 2531 | 202091 | 1296 | WI0360000 | 11/12/2005 | 1750 | 0781 | DANFORTH | PRAIRIE | | | | | | KKEMP |
| 2532 | 206566 | 1296 | WI0360000 | 11/12/2005 | 1811 | 0173 | | | 478JZH | | | | | KKEMP |
| 2533 | 206566 | 1296 | WI0360000 | 11/12/2005 | 1811 | 0173 | | | 478JZH | | | | | KKEMP |
| 2534 | 206566 | 1296 | WI0360000 | 11/12/2005 | 1811 | 0173 | | | 478JZH | | | | | KKEMP |
| 2535 | 206624 | 1296 | WI0360000 | 11/12/2005 | 1811 | 0781 | RODRIGUEZ | SHERENE | | | | | | KKEMP |
| 2536 | 206624 | 1296 | WI0360000 | 11/12/2005 | 1811 | 0781 | | | | | | | | |
| 2537 | 206624 | 1296 | WI0360000 | 11/12/2005 | 1811 | 0781 | RODRIGUEZ | SHERENE | | | | | | KKEMP |
| 2538 | 207704 | 1296 | WI0360000 | 11/12/2005 | 1816 | 0173 | | | 149JZE | | | | | KKEMP |
| 2539 | 207704 | 1296 | WI0360000 | 11/12/2005 | 1816 | 0173 | | | | | | | | |
| 2540 | 207704 | 1296 | WI0360000 | 11/12/2005 | 1816 | 0173 | | | | | | | | |
| 2541 | 213247 | 1296 | WI0360000 | 11/12/2005 | 1842 | 0781 | KARBON | MICHELLE | | | | | | KKEMP |
| 2542 | 213247 | 1296 | WI0360000 | 11/12/2005 | 1842 | 0781 | | | | | | | | |
| 2543 | 213247 | 1296 | WI0360000 | 11/12/2005 | 1842 | 0781 | | | | | | | | |
| 2544 | 213553 | 1296 | WI0360000 | 11/12/2005 | 1843 | 0720 | | | | | | | | |
| 2545 | 214413 | 1296 | WI0360000 | 11/12/2005 | 1847 | 0173 | | | 238HTK | | | | | KKEMP |
| 2546 | 214413 | 1296 | WI0360000 | 11/12/2005 | 1847 | 0173 | | | | | | | | |
| 2547 | 214413 | 1296 | WI0360000 | 11/12/2005 | 1847 | 0173 | | | | | | | | |
| 2548 | 216391 | 1296 | WI0360000 | 11/12/2005 | 1857 | 0781 | NENAHLO | JAMES | | | | | | KKEMP |
| 2549 | 216391 | 1296 | WI0360000 | 11/12/2005 | 1857 | 0781 | | | | | | | | |
| 2550 | 216391 | 1296 | WI0360000 | 11/12/2005 | 1857 | 0781 | NENAHLO | JAMES | | | | | | KKEMP |
| 2551 | 221052 | 1296 | WI0360000 | 11/12/2005 | 1918 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | KKEMP |
| 2552 | 221052 | 1296 | WI0360000 | 11/12/2005 | 1918 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | KKEMP |
| 2553 | 221052 | 1296 | WI0360000 | 11/12/2005 | 1918 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | KKEMP |
| 2554 | 221052 | 1296 | WI0360000 | 11/12/2005 | 1918 | 0873 | HONKANEN | THOMAS | 431DGH | | | | | KKEMP |
| 2555 | 221052 | 1296 | WI0360000 | 11/12/2005 | 1918 | 0873 | | | | | | | | |
| 2556 | 222334 | 1296 | WI0360000 | 11/12/2005 | 1924 | 0781 | STELLAH | LARRY | | | | | | KKEMP |
| 2557 | 222334 | 1296 | WI0360000 | 11/12/2005 | 1924 | 0781 | | | | | | | | |
| 2558 | 222334 | 1296 | WI0360000 | 11/12/2005 | 1924 | 0781 | STELLAH | LARRY | | | | | | KKEMP |
| 2559 | 226354 | 1296 | WI0360000 | 11/12/2005 | 1942 | 0781 | JAEGER | MILDRED | | | | | | KKEMP |
| 2560 | 226354 | 1296 | WI0360000 | 11/12/2005 | 1942 | 0781 | | | | | | | | |
| 2561 | 226354 | 1296 | WI0360000 | 11/12/2005 | 1942 | 0781 | | | | | | | | |
| 2562 | 226393 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0781 | TURNER | JEREMY | | | | | | KKEMP |
| 2563 | 226393 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0781 | | | | | | | | |
| 2564 | 226393 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0781 | | | | | | | | |
| 2565 | 226436 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0173 | | | 230ANZ | | | | | KKEMP |
| 2566 | 226436 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0173 | | | 230ANZ | | | | | KKEMP |
| 2567 | 226436 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0173 | | | | | | | | |
| 2568 | 226489 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0173 | | | 342HUK | | | | | KKEMP |
| 2569 | 226489 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0173 | | | | | | | | |
| 2570 | 226489 | 1296 | WI0360000 | 11/12/2005 | 1943 | 0173 | | | 342HUK | | | | | KKEMP |
| 2571 | 231769 | 1296 | WI0360000 | 11/12/2005 | 2010 | 0781 | THIERS | LISA | | | | | | KKEMP |
| 2572 | 231769 | 1296 | WI0360000 | 11/12/2005 | 2010 | 0781 | | | | | | | | |
| 2573 | 231769 | 1296 | WI0360000 | 11/12/2005 | 2010 | 0781 | | | | | | | | |
| 2574 | 232116 | 1296 | WI0360000 | 11/12/2005 | 2012 | 0173 | | | 165FSB | | | | | KKEMP |
| 2575 | 232116 | 1296 | WI0360000 | 11/12/2005 | 2012 | 0173 | | | | | | | | |
| 2576 | 232116 | 1296 | WI0360000 | 11/12/2005 | 2012 | 0173 | | | | | | | | |
| 2577 | 232338 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | TVS462 | | | | | KKEMP |
| 2578 | 232338 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | TVS462 | | | | | KKEMP |
| 2579 | 232338 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | TVS462 | | | | | KKEMP |
| 2580 | 232361 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | 330FME | | | | | KKEMP |
| 2581 | 232361 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | | | | | | |
| 2582 | 232361 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | 330FME | | | | | KKEMP |
| 2583 | 232438 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | 581CZS | | | | | KKEMP |
| 2584 | 232438 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | 581CZS | | | | | KKEMP |
| 2585 | 232438 | 1296 | WI0360000 | 11/12/2005 | 2013 | 0173 | | | 581CZS | | | | | KKEMP |
| 2586 | 232883 | 1296 | WI0360000 | 11/12/2005 | 2015 | 0173 | | | 125EFP | | | | | KKEMP |
| 2587 | 232883 | 1296 | WI0360000 | 11/12/2005 | 2015 | 0173 | | | | | | | | |
| 2588 | 232883 | 1296 | WI0360000 | 11/12/2005 | 2016 | 0173 | | | | | | | | |
| 2589 | 234979 | 1296 | WI0360000 | 11/12/2005 | 2025 | 0781 | VANFRACHEN | ERIC | | | | | | KKEMP |
| 2590 | 234979 | 1296 | WI0360000 | 11/12/2005 | 2025 | 0781 | | | | | | | | |
| 2591 | 234979 | 1296 | WI0360000 | 11/12/2005 | 2025 | 0781 | VANFRACHEN | ERIC | | | | | | KKEMP |
| 2592 | 235139 | 1296 | WI0360000 | 11/12/2005 | 2026 | 0871 | XX | XX | | | V516-2158-5209-18 | | | KKEMP |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2593 | 235139 | 1296 | WI0360000 | 11/12/2005 | 2026 | 0871 | | | | | | | | KKEMP |
| 2594 | 235139 | 1296 | WI0360000 | 11/12/2005 | 2026 | 0871 | | | | | | | | |
| 2595 | 235178 | 1296 | WI0360000 | 11/12/2005 | 2026 | 0871 | XX | XX | | | V516-2158-5209-00 | | | KKEMP |
| 2596 | 235178 | 1296 | WI0360000 | 11/12/2005 | 2026 | 0871 | | | | | | | | |
| 2597 | 235178 | 1296 | WI0360000 | 11/12/2005 | 2026 | 0871 | | | | | | | | |
| 2598 | 237796 | 1296 | WI0360000 | 11/12/2005 | 2039 | 0781 | SONNEMANN | SCOTT | | | | | | KKEMP |
| 2599 | 237796 | 1296 | WI0360000 | 11/12/2005 | 2039 | 0781 | | | | | | | | |
| 2600 | 237796 | 1296 | WI0360000 | 11/12/2005 | 2040 | 0781 | SONNEMANN | SCOTT | | | | | | KKEMP |
| 2601 | 237890 | 1296 | WI0360000 | 11/12/2005 | 2040 | 0781 | DOWELL | KENNETH | | | | | | KKEMP |
| 2602 | 237890 | 1296 | WI0360000 | 11/12/2005 | 2040 | 0781 | | | | | | | | |
| 2603 | 237890 | 1296 | WI0360000 | 11/12/2005 | 2040 | 0781 | | | | | | | | |
| 2604 | 238619 | 1296 | WI0360000 | 11/12/2005 | 2043 | 0173 | | | 212629 | | | | | KKEMP |
| 2605 | 238619 | 1296 | WI0360000 | 11/12/2005 | 2043 | 0173 | | | | | | | | |
| 2606 | 238619 | 1296 | WI0360000 | 11/12/2005 | 2043 | 0173 | | | | | | | | |
| 2607 | 241003 | 1296 | WI0360000 | 11/12/2005 | 2056 | 0729 | | | | | | | | |
| 2608 | 242366 | 1296 | WI0360000 | 11/12/2005 | 2102 | 0173 | | | 490HTT | | | | | KKEMP |
| 2609 | 242366 | 1296 | WI0360000 | 11/12/2005 | 2102 | 0173 | | | | | | | | |
| 2610 | 242366 | 1296 | WI0360000 | 11/12/2005 | 2102 | 0173 | | | | | | | | |
| 2611 | 242884 | 1296 | WI0360000 | 11/12/2005 | 2104 | 0781 | KIESOW | WALTER | | | | | | KKEMP |
| 2612 | 242884 | 1296 | WI0360000 | 11/12/2005 | 2104 | 0781 | | | | | | | | |
| 2613 | 242884 | 1296 | WI0360000 | 11/12/2005 | 2104 | 0781 | KIESOW | WALTER | | | | | | KKEMP |
| 2614 | 243262 | 1296 | WI0360000 | 11/12/2005 | 2105 | 0781 | ROSS | JOHN | | | | | | KKEMP |
| 2615 | 243262 | 1296 | WI0360000 | 11/12/2005 | 2105 | 0781 | | | | | | | | |
| 2616 | 243262 | 1296 | WI0360000 | 11/12/2005 | 2105 | 0781 | | | | | | | | |
| 2617 | 243341 | 1296 | WI0360000 | 11/12/2005 | 2105 | 0173 | | | CC81995 | | | | | KKEMP |
| 2618 | 243341 | 1296 | WI0360000 | 11/12/2005 | 2105 | 0173 | | | | | | | | |
| 2619 | 243341 | 1296 | WI0360000 | 11/12/2005 | 2105 | 0173 | | | | | | | | |
| 2620 | 245256 | 1296 | WI0360000 | 11/12/2005 | 2114 | 0729 | | | | | | | | |
| 2621 | 245349 | 1296 | WI0360000 | 11/12/2005 | 2114 | 0781 | BEIERSDORF | SUE | | | | | | KKEMP |
| 2622 | 245349 | 1296 | WI0360000 | 11/12/2005 | 2114 | 0781 | BEIERSDORF | SUE | | | | | | KKEMP |
| 2623 | 245349 | 1296 | WI0360000 | 11/12/2005 | 2114 | 0781 | BEIERSDORF | SUE | | | | | | KKEMP |
| 2624 | 245818 | 1296 | WI0360000 | 11/12/2005 | 2117 | 0173 | | | SJS270 | | | | | KKEMP |
| 2625 | 245818 | 1296 | WI0360000 | 11/12/2005 | 2117 | 0173 | | | | | | | | |
| 2626 | 245818 | 1296 | WI0360000 | 11/12/2005 | 2117 | 0173 | | | | | | | | |
| 2627 | 245877 | 1296 | WI0360000 | 11/12/2005 | 2117 | 0781 | STANGEL | KEVIN | | | | | | KKEMP |
| 2628 | 245877 | 1296 | WI0360000 | 11/12/2005 | 2117 | 0781 | | | | | | | | |
| 2629 | 245877 | 1296 | WI0360000 | 11/12/2005 | 2117 | 0781 | STANGEL | KEVIN | | | | | | KKEMP |
| 2630 | 247285 | 1296 | WI0360000 | 11/12/2005 | 2123 | 0781 | THIERS | TYLER | | | | | | KKEMP |
| 2631 | 247285 | 1296 | WI0360000 | 11/12/2005 | 2123 | 0781 | | | | | | | | |
| 2632 | 247285 | 1296 | WI0360000 | 11/12/2005 | 2123 | 0781 | THIERS | TYLER | | | | | | KKEMP |
| 2633 | 270440 | 1296 | WI0360000 | 11/12/2005 | 2308 | 0781 | DUDLEY | KIMBERLY | | | | | | ASHEAHAN |
| 2634 | 270440 | 1296 | WI0360000 | 11/12/2005 | 2308 | 0781 | | | | | | | | |
| 2635 | 270440 | 1296 | WI0360000 | 11/12/2005 | 2308 | 0781 | | | | | | | | |
| 2636 | 271165 | 1296 | WI0360000 | 11/12/2005 | 2311 | 0173 | | | BL16431 | | | | | ASHEAHAN |
| 2637 | 271165 | 1296 | WI0360000 | 11/12/2005 | 2311 | 0173 | | | BL16431 | | | | | ASHEAHAN |
| 2638 | 271165 | 1296 | WI0360000 | 11/12/2005 | 2311 | 0173 | | | | | | | | |
| 2639 | 28722 | 1296 | WI0360100 | 11/4/2005 | 0215 | 0683 | GARBES | CHRISTOPHER | | | | 21122717 | | NBEHRMANN |
| 2640 | 28780 | 1296 | WI0360100 | 11/4/2005 | 0215 | 0683 | GARBES | CHRISTOPHER | | | | 21122719 | | NBEHRMANN |
| 2641 | 202551 | 1296 | WI0360100 | 11/5/2005 | 1936 | 0729 | | | | | | | | |
| 2642 | 131322 | 1296 | WI0360100 | 11/7/2005 | 1239 | 0729 | | | | | | | | |
| 2643 | 165971 | 1296 | WI0360100 | 11/7/2005 | 1454 | 0694 | FISCHER | ROBYN | | | | 21240596 | | KKEMP |
| 2644 | 90407 | 1296 | WI0360100 | 11/12/2005 | 0826 | 0729 | | | | | | | | |
| 2645 | 84906 | 1296 | WI0360101 | 11/11/2005 | 0823 | 0729 | | | | | | | | |
| 2646 | 20208 | 1296 | WI0360200 | 11/3/2005 | 0148 | 0466 | | | | | | | | |
| 2647 | 28281 | 1296 | WI0360200 | 11/3/2005 | 0229 | 0466 | | | | | | | | |
| 2648 | 157507 | 1296 | WI0360200 | 11/7/2005 | 1419 | 0694 | NOLEN | CODY | | | | 19760019 | | CPETERS |
| 2649 | 43447 | 1296 | WI0360200 | 11/12/2005 | 0300 | 0729 | | | | | | | | |
| 2650 | 258272 | 1296 | WI0390000 | 11/7/2005 | 2109 | 0466 | | | | | | | | |
| 2651 | 152370 | 1296 | WI0410019 | 11/8/2005 | 1234 | 0466 | | | | | | | | |
| 2652 | 51046 | 1296 | WI0410020 | 11/6/2005 | 0533 | 0470 | | | | | | | | |
| 2653 | 143837 | 1296 | WI0410038 | 11/11/2005 | 1236 | 0729 | | | | | | | | |
| 2654 | 15815 | 1296 | WI0410039 | 11/7/2005 | 0139 | 0729 | | | | | | | | |
| 2655 | 273993 | 1296 | WI0410039 | 11/10/2005 | 1949 | 0729 | | | | | | | | |
| 2656 | 301141 | 1296 | WI0410039 | 11/10/2005 | 2154 | 0729 | | | | | | | | |
| 2657 | 175880 | 1296 | WI0410078 | 11/10/2005 | 1348 | 0683 | MOORE | ROBERT | | | | 21065630 | | ATSAS |
| 2658 | 127095 | 1296 | WI0410097 | 11/10/2005 | 1034 | 0466 | | | | | | | | |
| 2659 | 10906 | 1296 | WI041013C | 11/7/2005 | 0106 | 0729 | | | | | | | | |
| 2660 | 149733 | 1296 | WI041013C | 11/7/2005 | 1350 | 0729 | | | | | | | | |
| 2661 | 111659 | 1296 | WI041013C | 11/8/2005 | 0959 | 0466 | | | | | | | | |
| 2662 | 169362 | 1296 | WI041017G | 11/7/2005 | 1507 | 0808 | JIMINEZ | JEREMY | | | | | | JGRAFF |
| 2663 | 169491 | 1296 | WI041017G | 11/7/2005 | 1507 | 0808 | JIMENEZ | JEREMY | | | | | | JGRAFF |
| 2664 | 82889 | 1296 | WI0430000 | 11/9/2005 | 0819 | 0683 | YORK | ROBERT | | | | 11725966 | | ZUBKO |
| 2665 | 189487 | 1296 | WI0430001 | 11/10/2005 | 1439 | 0466 | | | | | | | | |
| 2666 | 77425 | 1296 | WI0450000 | 11/6/2005 | 1004 | 0729 | | | | | | | | |
| 2667 | 221183 | 1296 | WI0450000 | 11/6/2005 | 2317 | 0466 | | | | | | | | |
| 2668 | 9678 | 1296 | WI0450000 | 11/7/2005 | 0100 | 0466 | | | | | | | | |
| 2669 | 188924 | 1296 | WI0450000 | 11/11/2005 | 1533 | 0694 | HUGHES | DANGELO | | | | 21242947 | | 445 |
| 2670 | 195501 | 1296 | WI0450000 | 11/11/2005 | 1554 | 0466 | | | | | | | | |
| 2671 | 230486 | 1296 | WI0450000 | 11/11/2005 | 1755 | 0466 | | | | | | | | |
| 2672 | 241603 | 1296 | WI0450000 | 11/11/2005 | 1834 | 0466 | | | | | | | | |
| 2673 | 69602 | 1296 | WI0450002 | 11/7/2005 | 0834 | 0729 | | | | | | | | |
| 2674 | 210950 | 1296 | WI0450100 | 11/6/2005 | 2216 | 0729 | | | | | | | | |
| 2675 | 211804 | 1296 | WI0450100 | 11/6/2005 | 2221 | 0729 | | | | | | | | |
| 2676 | 213238 | 1296 | WI0450100 | 11/6/2005 | 2230 | 0729 | | | | | | | | |
| 2677 | 6384 | 1296 | WI0450100 | 11/7/2005 | 0038 | 0729 | | | | | | | | |
| 2678 | 261673 | 1296 | WI0460630 | 11/3/2005 | 1916 | 0729 | | | | | | | | |
| 2679 | 269314 | 1296 | WI0460630 | 11/10/2005 | 1927 | 0729 | | | | | | | | |
| 2680 | 328795 | 1296 | WI0500100 | 11/4/2005 | 2332 | 0466 | | | | | | | | |
| 2681 | 12692 | 1296 | WI0500100 | 11/5/2005 | 0047 | 0466 | | | | | | | | |
| 2682 | 12204 | 1296 | WI0500100 | 11/9/2005 | 0103 | 0808 | PETERSON | TRAVIS | | | | | | LAMPERTJ |
| 2683 | 67329 | 1296 | WI0510000 | 11/3/2005 | 0718 | 0729 | | | | | | | | |
| 2684 | 76609 | 1296 | WI0510000 | 11/3/2005 | 0802 | 0729 | | | | | | | | |
| 2685 | 167301 | 1296 | WI0520300 | 11/12/2005 | 1529 | 0729 | | | | | | | | |
| 2686 | 201959 | 1296 | WI0590002 | 11/10/2005 | 1521 | 0729 | | | | | | | | |
| 2687 | 101862 | 1296 | WI0590007 | 11/10/2005 | 0905 | 0729 | | | | | | | | |
| 2688 | 47675 | 1296 | WI0600000 | 11/3/2005 | 0437 | 0466 | | | | | | | | |
| 2689 | 51869 | 1296 | WI0600000 | 11/3/2005 | 0503 | 0466 | | | | | | | | |
| 2690 | 217989 | 1296 | WI0600000 | 11/4/2005 | 1619 | 0729 | | | | | | | | |
| 2691 | 123375 | 1296 | WI0600100 | 11/4/2005 | 1014 | 0466 | | | | | | | | |
| 2692 | 67096 | 1296 | WI0600200 | 11/4/2005 | 0617 | 0466 | | | | | | | | |
| 2693 | 35058 | 1296 | WI0600201 | 11/9/2005 | 0308 | 0466 | | | | | | | | |
| 2694 | 133477 | 1296 | WI0600300 | 11/3/2005 | 1133 | 0729 | | | | | | | | |
| 2695 | 162228 | 1296 | WI0600300 | 11/3/2005 | 1328 | 0729 | | | | | | | | |
| 2696 | 249271 | 1296 | WI0640000 | 11/5/2005 | 2357 | 0729 | | | | | | | | |
| 2697 | 69069 | 1296 | WI0640000 | 11/8/2005 | 0720 | 0694 | VALENTA | BRIAN | | | | 21187996 | | NIFOLE |
| 2698 | 70449 | 1296 | WI0640000 | 11/8/2005 | 0726 | 0466 | | | | | | | | |
| 2699 | 12988 | 1296 | WI0650000 | 11/8/2005 | 0106 | 0466 | | | | | | | | |
| 2700 | 21172 | 1296 | WI0650000 | 11/8/2005 | 0146 | 0466 | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | 9073 | 1296 | WID680005 | 11/7/2005 | 0055 | 0729 | | | | | | | | |
| 2702 | 294512 | 1296 | WID680005 | 11/8/2005 | 2111 | 0729 | | | | | | | | |
| 2703 | 275647 | 1296 | WID690000 | 11/3/2005 | 2018 | 0729 | | | | | | | | |
| 2704 | 68776 | 1296 | WID710000 | 11/3/2005 | 0726 | 0729 | | | | | | | | |
| 2705 | 87454 | 1296 | WID710000 | 11/12/2005 | 0806 | 0466 | | | | | | | | |
| 2706 | 88695 | 1296 | WID710000 | 11/12/2005 | 0814 | 0466 | | | | | | | | |
| 2707 | 160588 | 1296 | WID710002 | 11/12/2005 | 1500 | 0729 | | | | | | | | |
| 2708 | 247575 | 1296 | WID710100 | 11/3/2005 | 1824 | 0729 | | | | | | | | |
| 2709 | 133793 | 1296 | WID710100 | 11/4/2005 | 1051 | 0729 | | | | | | | | |
| 2710 | 150780 | 1296 | WID710100 | 11/8/2005 | 1711 | 0729 | | | | | | | | |
| 2711 | 2148 | 1296 | WID710100 | 11/12/2005 | 0008 | 0729 | | | | | | | | |
| 2712 | 311497 | 1296 | WID710200 | 11/3/2005 | 2302 | 0729 | | | | | | | | |
| 2713 | 533 | 1296 | WID710200 | 11/4/2005 | 0002 | 0729 | | | | | | | | |
| 2714 | 282713 | 1296 | WID710301 | 11/8/2005 | 2017 | 0466 | | | | | | | | |
| 2715 | 304810 | 1296 | WID710301 | 11/8/2005 | 2206 | 0466 | | | | | | | | |
| 2716 | 269733 | 1296 | WID710301 | 11/12/2005 | 2304 | 0729 | | | | | | | | |
| 2717 | 52337 | 1296 | WID710500 | 11/6/2005 | 0554 | 0729 | | | | | | | | |
| 2718 | 96299 | 1296 | WID710500 | 11/9/2005 | 0916 | 0729 | | | | | | | | |
| 2719 | 107877 | 1296 | WID710500 | 11/9/2005 | 1003 | 0729 | | | | | | | | |
| 2720 | 85583 | 1296 | WID710500 | 11/12/2005 | 0756 | 0729 | | | | | | | | |
| 2721 | 88899 | 1296 | WID710500 | 11/12/2005 | 0816 | 0729 | | | | | | | | |
| 2722 | 93589 | 1296 | WID710500 | 11/12/2005 | 0845 | 0729 | | | | | | | | |
| 2723 | 15714 | 1296 | WID720000 | 11/10/2005 | 0111 | 0466 | | | | | | | | |
| 2724 | 225137 | 1296 | WID720003 | 11/9/2005 | 1705 | 0466 | | | | | | | | |
| 2725 | 142138 | 1296 | WID720004 | 11/8/2005 | 1153 | 0729 | | | | | | | | |